B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Southern District of Indiana** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Regal Industries, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**AKA Regal Transport, Inc.; AKA Murray Investments, LLC** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**35-1543188** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**9564 E. County Rd 600S**<br>**Crothersville, IN**<br>ZIP Code **47229** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Jackson** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization) (Check one box)<br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | Nature of Business<br>(Check one box)<br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box)<br>■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
|---|---|---|

| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ■ Debts are primarily business debts. |
|---|---|---|

| **Filing Fee** (Check one box)<br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13) Page 2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Regal Industries, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)      (Date) |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
#### (Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
#### (Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)


_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                                          Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Regal Industries, Inc.**

### Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

X **/s/ Neil C Bordy**
Signature of Attorney for Debtor(s)

**Neil C Bordy**
Printed Name of Attorney for Debtor(s)

**Seiller Waterman LLC**
Firm Name

**22nd Floor - Meidinger Tower**
**462 S 4th Street**
**Louisville, KY 40202**

Address

**502-584-7400  Fax: 502-583-2100**
Telephone Number

**August 20, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrtpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Tim Henry**
Signature of Authorized Individual

**Tim Henry**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**August 20, 2015**
Date

# MINUTES OF SPECIAL MEETING
# OF
# REGAL INDUSTRIES, INC.

A special meeting of the board of directors of Regal Industries, Inc. was held on the 12th day of August 2015 at 10:00 a.m. at the offices of Seiller Waterman LLC, 462 South 4th Street, Suite 2200, Louisville, KY 40202.  Present was Tim Henry.

Tim Henry stated it is in the company's best interest to file Chapter 7 bankruptcy.  Upon motion duly made, the following resolutions were unanimously carried:

> RESOLVED, that the company file a voluntary petition for relief pursuant to Chapter 7 of title 11 U.S.C. and that Tim Henry, President, is authorized to sign any and all documents and take whatever action is necessary to effectuate this resolution.

> BE IT FURTHER RESOLVED that the company retain Neil C. Bordy and the law firm of Seiller Waterman LLC to represent it in its bankruptcy proceeding.

There being no additional business to come before the members, the meeting was adjourned.

/s/ Tim Henry_____
Tim Henry

G:\doc\NCB\REGAL INDUSTRIES\Corp Resolution.wpd

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Indiana

In re  **Regal Industries, Inc.**                                                                Case No.
                                                           Debtor(s)           Chapter     **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,133,383.00** | **Operations 2015 YTD** |
| **$3,887,920.00** | **Operations 2014** |
| **$9,120,259.00** | **Operations 2013** |

---

**2. Income other than from employment or operation of business**

None
■
State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None
■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Robert Spicer** | **August 2014 - March 2015** | **$18,305.00** | **$113,400.00** |

None
■    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Rumpke v Regal Industries** | **Collection** | **Jackson Circuit Court** | **Judgment** |
| **Linn Paper Stock Co v Regal Industries** | **Collection** | **Pulaski County AR** | **Pending** |

None
☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Rumpke** | **June 2015** | **Bank acct $10,500.00** |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Neil C Bordy** | | **Filing fee - $335.00** **Atty fees - $10,000.00** |

B7 (Official Form 7) (04/13)
4

**10. Other transfers**

None
☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Majesty Trucking** | **June 2014** | **2005 International truck** <br> **$7,500.00** |

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---------|-----------|--------------------|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|-----------------------|---------------------------------------|----------------|-------------------|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|-----------------------|---------------------------------------|----------------|-------------------|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---------------------------------------|---------------|-----------------------|

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Regal Industries Inc** | 35-1543188 | | **Cellulose insulation manufacturer** | **1982 - July 2015** |
| **Regal Transport, Inc.** | 35-1603095 | | **Transportation** | **1984 - July 2015** |
| **Murray Investments LLC** | 27-0816325 | | **Real estate holding** | **2009 - Present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Jack Napier** | **2013 - 2015** |
| **Blue & Co** | **2013 - 2015** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                          DATES SERVICES RENDERED

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|------|---------|
| **Jack Napier** | |
| **Blue & Co.** | |

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐      issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Applegate** | **May 2015** |

---

**20. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■      and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|-------------------------------------------------------------------|

None    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐      controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|-------------------------------------------|
| **Tim Henry** | **President** | **100%** |

---

**22 . Former partners, officers, directors and shareholders**

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■      commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■      immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

B7 (Official Form 7) (04/13)
8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Tim Henry** | **Salary** | **$62,000.00** |
| **President** | | |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   __August 20, 2015__                Signature        __/s/ Tim Henry__
                                                                   **Tim Henry**
                                                                   **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B6A (Official Form 6A) (12/07)

In re    **Regal Industries, Inc.**                                                          ,    Case No. _____
                                                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **9564 E County Rd 600S**<br>**Crothersville, IN 47229** | | - | 2,000,000.00 | 1,980,000.00 |
| **4557 N US Hwy 31**<br>**Austin IN 47102** | | - | 150,000.00 | 387,225.67 |

|  |  |  |
|---|---|---|
| Sub-Total > | 2,150,000.00 | (Total of this page) |
| Total > | 2,150,000.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Regal Industries, Inc.** _____ ,  Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Regal Tranport Inc checking acct - Peoples Bank** | - | 1,602.00 |
| | | **Murray Investments LLC Checking acct - Peoples Bank** | - | 445.37 |
| | | **Checking acct - Peoples Bank** | - | 10,705.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

| | | |
|---|---|---:|
| | Sub-Total > | 12,752.37 |
| | (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Regal Industries, Inc.**                                    Case No. _____
                                                              ,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Regal Transport, Inc.** | - | **0.00** |
| | | **Murray Investments LLC** | - | **0.00** |
| | | **Bowling Transport** | - | **Unknown** |
| | | **Busy Beaver 576 shares** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **A/R** | - | **49,952.40** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        **49,952.40**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Regal Industries, Inc.**                                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Four (4) trucks** | - | **72,000.00** |
| | | **Three (3) pickup trucks & 100 trailers (see attached list)** | - | **107,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furnishings etc** | - | **15,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached list and 1472 Predators** | - | **841,065.00** |
| 30. Inventory. | | **See attached list** | - | **17,400.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >     **1,052,465.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Regal Industries, Inc.**                                      ,        Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > (Total of this page) | **0.00** |
| Total > | **1,115,169.77** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

| QUANITY | DISCRIPTION | Value |
|---|---|---|
| 1 | CHEMICAL ELEVATOR      (BORICHEM OFFORED $5,000.00 IF TAKEN OFF THEIR ACCOUNT) | $5,000.00 |
| 2 | SWEED WIRE CHOPPER | $1,000.00 |
| 1 | BLOWER MOTER WITH 75 HP | $1,000.00 |
| 1 | HAMMER MILL MOTER WITH 200 HP | $1,750.00 |
| 1 | SHRREDDER MOTER WITH 200 HP Motor | $1,750.00 |
| 9 | BAG HOUSERS | $4,500.00 |
| 1 | BLOWER 50 HP | $900.00 |
| 1 | SAFTRONCIS SOFT START | $1,000.00 |
| 3 | SAFTRONCIS INVERTOR GP10 | $1,000.00 |
| 1 | REYNOLDS MODEL 46H CHEMICAL GRINDER WITH 200 HP MOTOR | $10,000.00 |
| 2 | REYNOLD PLATE MILL WITH 200 & 800 HP | $5,000.00 |
| 1 | REYNOLD PLATE MILL WITH NO MOTOR | $5,000.00 |
| 4 | CHEMICAL WEIGH HOPPERS | $400.00 |
| 4 | TRASH SEPARATORS | $400.00 |
| 4 | ALGAR BOXES WITH MOTORS | $200.00 |
| 1 | 300 HP REVERING STARTER | $200.00 |
| 1 | ABB INVERTER FOR 200 HP MOTOR | $3,500.00 |
| 1 | 100 HP MOTOR | $750.00 |
| 9 | HP BLOWERS | $900.00 |
| 9 | HYDRALIC PUMPS WITH 50 HP MOTORS | $1,000.00 |
| 9 | 40 HP BLOWERS | $450.00 |
| 3 | CELLULOSE INSULATION BAGGERS WITH 5 HYDRALIC CELINGERS | $6,000.00 |
| 8 | PANEL VIEWS -- AB | $150.00 |
| 8 | AB SIC 300 COMPUTERS | $2,500.00 |
| 7 | SCALE PLATFORMS | $800.00 |
|  |  |  |
| 99 | MISC MOTORS | $3,000.00 |
| 5 | BREAKERS ABOVE 200 | $750.00 |
| 92 | BREAKERS below 200 | $4,600.00 |
| 62 | MOTOR STARTERS | $5,000.00 |
| 2 | 300 AMP BREAKERS | $500.00 |
| 1 | 800 MP BREAKER | $700.00 |
| 8 | POWER FLEX INVERTERS | $2,400.00 |
| 15 | SMALL INVERTERS | $1,000.00 |
| 2 | 20 HP MOTORS | $400.00 |
| 2 | 30HP  HD PUMPS | $200.00 |
| 5 | AB PANEL VIEW PLUS700 | $2,500.00 |
| 9 | JAGEXTREME | $9,500.00 |
| 1 | AB CATEGOL 206 INVERTER      WORKING? | $1,000.00 |
| 1 | OLD METAL SHEARER | $100.00 |
| 2 | CHEMICAL GRINDERS | $500.00 |
| 2 | ELECTRIC RADIANT PANELS | $500.00 |
| 2 | GARDNER-DENVER AIR COMPRESSORS WITH 75 HP MOTORS | $6,000.00 |
| 1 | METAL LATHE | $500.00 |
| 1 | YALE FORLIFT | $500.00 |
| 8 | LAND TECH STRETCH WAPERS | $5,000.00 |
| 2 | 75 HP BLOWERS | $300.00 |
| 1 | HAMMER MILL WITH MOTOR? | $900.00 |
| 14 | HP BLOWER | $40.00 |
| 1 | SHEDDER WITH 150 HP MOTOR | $150.00 |

| | | | |
|---|---|---|---|
| | 1 | EMERSON INVERTOR FOR 50 HP MOTORS | $500.00 |
| | 2 | SKID STEER | $1,000.00 |
| | 2 | SAFTRONIC INVERTER FOR 200 HP MOTOR | $1,000.00 |
| | 1 | POWERFLEX 70 INVERTOR | $500.00 |
| | 1 | FORK LIFT | $500.00 |
| | 28 | 2.5" HOSE 50' SECTION | $1,022.00 |
| | 10 | 2" HOSE  50' SECTIONS | $265.00 |
| | 19 | TON BAGS AMONIM SULFATE | $4,940.00 |
| | 7 | 10' INSULWEB | $704.00 |
| | 8 | 8' INSULWEB | $644.00 |
| | | | $105,065.00 |

| | | |
|---|---|---|
| | Welders, Plazma tourches, tool, mills, Iron worker | $10,000.00 |
| | Spare Parts | $5,000.00 |

40 tons    Paper - Raw Material                                                  $2,400.00

## Regal Industries, Inc.

List of Trucks and Trailers

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departement | Size | location | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | 1986 | FRU | IH2V04829GEO12705 | 12/1/90 | 6500 | 750 | 9937667 | 2/28/19 | A | TRAILER | | Regal | |
| 253 | 1986 | FRU | 1H2V04823FE012702 | 12/1/90 | 6500 | 750 | 12137 | 2/28/14 | A | TRAILER | | Regal | |
| 254 | 1986 | FRU | IH2V04821GE012701 | 12/1/90 | 6500 | 750 | 9937734 | 2/28/14 | A | TRAILER | | Regal | |
| 255 | 1986 | FRU | 1H2V04827GEO12704 | 12/1/90 | 6500 | 750 | 12290 | 2/28/14 | A | TRAILER | | Regal | |
| 256 | 1986 | FRU | 1H2V04825GEO12703 | 12/1/90 | 6500 | 750 | 12291 | 2/28/19 | A | TRAILER | | Regal | |
| 257 | 1986 | FRU | 1H2V04820GEO12706 | 12/1/90 | 6500 | 750 | 12138 | 2/28/14 | A | TRAILER | | Regal | |
| 264 | 1984 | BUD | 1BK10W926EE213305 | 3/1/92 | 4550 | 750 | 12140 | 2/28/14 | A | TRAILER | 48 | Regal | |
| 265 | 1984 | BUD | 1BK10W92XEE213324 | 3/1/92 | 4550 | 750 | 12141 | 2/28/14 | A | TRAILER | 48 | Regal | |
| 267 | 1984 | BUD | 1BK10W920EE213350 | 3/1/92 | 4550 | 750 | 12143 | 2/28/14 | A | TRAILER | 48 | Regal | |
| 269 | 1984 | BUD | 1BK10W92XEE213355 | 3/1/92 | 4550 | 750 | 12145 | 2/28/14 | A | TRAILER | 48 | Regal | |
| 270 | 1984 | BUD | 1BK10W925EE213358 | 3/1/92 | 4550 | 750 | 12146 | 2/28/14 | A | TRAILER | 48 | Regal | |
| 272 | 1984 | BUD | 1BK10W928EE213385 | 3/1/92 | 4550 | 750 | 12148 | 2/28/14 | A | TRAILER | 48 | Regal | |
| 273 | 1984 | BUD | 1BK10W925EE213392 | 3/1/92 | 4550 | 750 | 12149 | 2/28/14 | A | TRAILER | 48 | Regal | |
| 303 | 1988 | STRICK | 1S12E8489JE305102 | 1/1/94 | 8250 | 750 | 12155 | 2/28/14 | A | TRAILER | | Regal | |
| 304 | 1989 | STRICK | 1S12E8481KE310196 | 1/1/94 | 8500 | 750 | 12156 | 2/28/14 | A | TRAILER | | Regal | |
| 307 | 1988 | FRU | 1H2V04827JBOO1503 | 3/1/95 | 9400 | 750 | 12158 | 2/28/14 | A | TRAILER | | Regal | |
| 308 | 1988 | FRU | 1H2VD4829JB001504 | 3/1/95 | 9400 | 750 | 12160 | 2/28/14 | A | TRAILER | | Regal | |
| 309 | 1988 | FRU | 1H2VO4820JB001505 | 3/1/95 | 9400 | 750 | 12159 | 2/28/14 | A | TRAILER | | Regal | |
| 310 | 1988 | FRU | 1H2V04824JB001507 | 3/1/95 | 9400 | 750 | 12161 | 2/28/14 | A | TRAILER | | Regal | |
| 311 | 1988 | FRU | AH2V04826JB001511 | 3/1/95 | 9400 | 750 | 12162 | 2/28/14 | A | TRAILER | | Regal | |
| 312 | 1988 | FRU | 1H2V0482XJBOO1513 | 3/1/95 | 9400 | 750 | 12163 | 2/28/14 | A | TRAILER | | Regal | |
| 313 | 1988 | FRU | 1H2V04821JBOO1514 | 3/1/95 | 9400 | 750 | 12164 | 2/28/14 | A | TRAILER | | Regal | |
| 314 | 1988 | FRU | 1H2VO4823JB001515 | 3/1/95 | 9400 | 750 | 12165 | 2/28/14 | A | TRAILER | | Regal | |
| 315 | 1988 | FRU | 1H2V04827JH001517 | 3/1/95 | 9400 | 750 | 12166 | 2/28/19 | A | TRAILER | | QRS Louisville | Louisville |
| 316 | 1988 | FRU | 1H2V04827JB001601 | 3/1/95 | 9400 | 750 | 12167 | 2/28/14 | A | TRAILER | | Regal | |
| 323 | 1988 | FRU | 1H2V04821JB010603 | 3/1/96 | 8150 | 750 | 12168 | 2/28/14 | A | trailer | TRAILER | Regal | |
| 324 | 1986 | TRIM | 1PT02DAH0G9001919 | 3/1/96 | 6750 | 750 | 12169 | 2/28/14 | A | TRAILER | | Regal | |
| 330 | 1998 | Trim | 1PT01JAH8W6008022 | 7/1/99 | 5250 | 750 | 12170 | 2/28/14 | A | trailer | | Regal | |
| 340 | 1986 | FRU | 1H2V0482XGA026670 | 9/5/01 | 3500 | 750 | 12171 | 2/28/14 | A | TRANS | | Regal | |
| 341 | 1990 | FRU | 1H5V04822LM001550 | 9/5/01 | 4500 | 750 | 12172 | 2/28/14 | A | TRANS | | Regal | |
| 343 | 1990 | FRU | 1H2V04827LB005215 | 9/5/01 | 4500 | 750 | 12173 | 2/28/19 | A | TRANS | | Akron Insul | Akron |
| 352 | 1990 | GTD | 1GRAA0626LB052449 | 8/22/02 | 3397.78 | 750 | 12174 | 2/28/14 | A | TRANS | | Regal | |
| 361 | 1995 | GTD | 1GRAA0627SB003212 | 12/12/04 | 4200 | 750 | 12175 | 2/28/14 | A | | | Sandusky Insul | Liberty |
| 362 | 1995 | GTD | 1GRAA0629SB003213 | 12/12/04 | 4200 | 750 | 12176 | 2/28/14 | A | | | Regal | |

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departement | Size | location | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | 1995 | GTD | 1GRAA0628SB003221 | 12/12/04 | 4200 | 750 | 12272 | 2/28/14 | A | | | Regal | |
| 364 | 1995 | GTD | 1GRAA0620SB079502 | 12/12/04 | 4200 | 750 | 12177 | 2/28/14 | A | | | Polley Building | Seymour |
| 365 | 1995 | GTD | 1GRAA0624SB079504 | 12/12/04 | 4200 | 750 | 12178 | 2/28/14 | A | | | Regal | |
| 366 | 1995 | GTD | 1GRAA0623SB079509 | 12/12/04 | 4200 | 750 | 12179 | 2/28/14 | A | | | Regal | |
| 367 | 1995 | GTD | 1GRAA0623SB079512 | 12/12/04 | 4200 | | 12180 | 2/28/14 | A | | | | |
| 368 | 1995 | GTD | 1GRAA0623SB079543 | 12/12/04 | 4200 | 750 | 12181 | 2/28/14 | A | | | Maharginc | Celina |
| 369 | 1995 | GTD | 1GRAA062XSB079619 | 12/12/04 | 4200 | 750 | 12182 | 2/28/14 | A | | | Dennys Insul | Carlisle |
| 370 | 1995 | GTD | 1GRAA0620SB079631 | 12/12/04 | 4200 | 750 | 12183 | 2/28/14 | A | | | Regal | |
| 371 | 1995 | GTD | 1GRAA0624SB079602 | 2/15/05 | 3500 | 750 | 12184 | 2/28/14 | A | | | Regal | |
| 372 | 1995 | GTD | 1GRAA0623SB079607 | 2/15/05 | 3500 | 750 | 12185 | 2/28/14 | A | | | Regal | Charleston |
| 373 | 1995 | GTD | 1GRAA0627SB079609 | 2/15/05 | 3500 | 750 | 12186 | 2/28/14 | A | | | RLS Recycling | Chillicothe |
| 374 | 1995 | GTD | 1GRAA0624SB079647 | 2/15/05 | 3500 | 750 | 12187 | 2/28/14 | A | | | Regal | |
| 375 | 1995 | GTD | 1GRAA0625SB003211 | 2/15/05 | 3500 | 750 | 12188 | 2/28/14 | A | | | Regal | |
| 376 | 2005 | UTD | 48BTE12115A076201 | 4/1/05 | 2185 | | TR714GZA | 1/31/16 | A | | | | |
| 380 | 1996 | Dorsey | 1DTV11525TA247216 | 11/30/06 | 6500 | 750 | 12189 | 2/28/14 | A | Trans | | Regal | |
| 383 | 1998 | TMO | 1PT01JAH5W9012740 | 5/29/07 | 7700 | 750 | 12190 | 2/28/14 | A | | | Regal | |
| 384 | 1998 | TMO | 1PT01JAH9W9012742 | 5/29/07 | 7700 | 750 | 12191 | 2/28/14 | A | | | Southern recycling | Bowling Green |
| 385 | 1998 | TMO | 1PT01JAH2W9012744 | 5/29/07 | 7700 | 750 | 12192 | 2/28/14 | A | | | Regal | |
| 386 | 1998 | TMO | 1PT0JAH5W9012754 | 5/29/07 | 7700 | 750 | 12194 | 2/28/14 | A | | | Regal | |
| 387 | 1998 | TMO | 1PT01JAH0W9012757 | 5/29/07 | 7700 | 750 | 12193 | 2/28/14 | A | | | Regal | |
| 388 | 1998 | TMO | 1PT01JAHXW6007499 | 5/29/07 | 7700 | 750 | 12195 | 2/28/14 | A | | | Regal | |
| 389 | 1998 | TMO | 1PT0JAH4W6007983 | 5/29/07 | 7700 | 750 | 12196 | 2/28/19 | A | | | Regal | |
| 390 | 1998 | TMO | 1PT01JAHXW6008023 | 5/29/07 | 7700 | 750 | 12197 | 2/28/14 | A | | | Regal | |
| 391 | 1992 | FRU | 1H2V05320NB036631 | 10/10/07 | 4000 | 750 | 12198 | 2/28/14 | A | | | Regal | |
| 392 | 1989 | STK | 1S12E9533KE322276 | 2/2/07 | 4000 | 750 | 12199 | 2/28/19 | A | | | Sims Brothers | Marion |
| 393 | 1989 | GTD | 1GRAA0628KB144306 | 2/2/07 | 4000 | 750 | 12200 | 2/28/14 | A | | | Regal | |
| 394 | 1989 | GTD | 1GRAA0623KB144309 | 2/2/07 | 4000 | 750 | 12201 | 2/28/14 | A | | | 84 0244 | Greesburg |
| 395 | 1989 | GTD | 1GRAA062XXB144310 | 2/2/07 | 4000 | 750 | 9938897 | 2/28/14 | A | | | Regal | |
| 397 | 1991 | GTD | 1GRAA0621MB065207 | 2/2/07 | 4000 | 750 | 12203 | 2/28/14 | A | | | Regal | |
| 398 | 1991 | GTD | 1GRAA0621MB065241 | 2/2/07 | 4000 | 750 | 12204 | 2/28/14 | A | | | Regal | |
| 399 | 1993 | FRU | 1H2V05321NB036704 | 2/2/07 | 3900 | 750 | 12205 | 2/28/14 | A | | | Regal | |
| 400 | 1989 | STK | 1S12E9534KE306376 | 2/2/07 | 4000 | 750 | 12206 | 2/28/14 | A | | | Regal | |
| 401 | 1992 | FRU | 1H2V05323NB036638 | 2/2/07 | 4500 | 750 | 12208 | 2/28/14 | A | | | Regal | |
| 402 | 1989 | GTD | 1S12E9532KE306375` | 2/2/07 | 4000 | 750 | 12207 | 2/28/14 | A | | | Regal | Bedford |
| 404 | 1989 | FRU | 1H5V04824KM065510 | 2/2/07 | 4000 | 750 | 12210 | 2/28/14 | A | | | Regal | |
| 405 | 1989 | FRU | 1H5V04824KM065314 | 2/2/07 | 4000 | 750 | 12211 | 2/28/14 | A | | | Regal | |
| 406 | 1998 | FRU | 1H5V04823JM017561 | 2/2/07 | 3800 | 750 | 9940423 | 2/28/14 | A | | | Regal | |
| 407 | 1988 | FRU | 1H5V04822JM017566 | 2/2/07 | 3800 | 750 | 12213 | 2/28/19 | A | | | Halcomb Home Ctr | Versailles |

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departement | Size | location | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | 1992 | TMO | 1PT02DAH7N9008489 | 2/2/07 | 4000 | 750 | 12214 | 2/28/14 | A | | | Regal | Indianapolis |
| 409 | 1992 | TMO | 1PT02DAH9N9008591 | 2/2/07 | 4000 | 750 | 12215 | 2/28/14 | A | | | Rose & Walker | Lafayette |
| 410 | 1988 | FRU | 1H5V04825JM017464 | 2/2/07 | 3800 | 750 | 12216 | 2/28/14 | A | | | Regal | |
| 411 | 1994 | TMO | 1PTG1JAH1R6000864 | 10/10/07 | 3600 | 750 | 12217 | 2/28/14 | A | | | Kendrick Paper | Mt. Vernon |
| 412 | 1997 | GTD | 1GRAA0624VB102722 | 10/10/07 | 3600 | 750 | 12218 | 2/28/14 | A | | | Norris Insul | Salem |
| 413 | 1996 | TMO | 1PT01JAHOT9000135 | 10/10/07 | 3600 | 750 | 12219 | 2/28/14 | A | | | BFI | Franklin |
| 414 | 1994 | Pines | 1PNV5325RGB77908 | 10/10/07 | 3600 | 750 | 12220 | 2/28/14 | A | | | Regal | |
| 415 | 1997 | TMO | 1PTO1JAHXV9003613 | 10/10/07 | 3600 | 750 | 12221 | 2/28/14 | A | | | Regal | |
| 416 | 1995 | Strick | 1S12E9535SE380969 | 10/10/07 | 3600 | 750 | 12222 | 2/28/14 | A | | | Advantage | Lafayette |
| 417 | 1995 | STK | 1S12E9530SE380720 | 10/10/07 | 3600 | 750 | 12223 | 2/28/14 | A | | | Regal | |
| 418 | 1995 | Strick | 1S12E9535SE389428 | 10/10/07 | 3600 | 750 | 12225 | 2/28/14 | A | | | Regal | |
| 419 | 1997 | TMO | 1PTO1JAH4V9003610 | 10/10/07 | 3600 | 750 | 12226 | 2/28/14 | A | | | Tim Crowley | Henderson |
| 421 | 1995 | STK | 1S12E9531SE380886 | 8/22/08 | 3100 | 750 | 12227 | 2/28/14 | A | | | Regal | |
| 422 | 1995 | STK | 1S12E9530SE389465 | 8/22/08 | 3100 | 750 | 12228 | 2/28/14 | A | | | Regal | |
| 423 | 1995 | STK | 1S12E953XSE389487 | 8/22/08 | 3100 | 750 | 12229 | 2/28/14 | A | | | Regal | |
| 424 | 1995 | STK | 1S12E9538SE380710 | 8/22/08 | 3100 | 750 | 12230 | 2/28/14 | A | | | Bedford Times | Bedford |
| 425 | 1995 | STK | 1S12E9535SE380941 | 8/22/08 | 3100 | 750 | 12231 | 2/28/14 | A | | | Forest Park | Ferdinand |
| 426 | 1995 | STK | 1S12E953XSE380577 | 8/22/08 | 3100 | 750 | 12232 | 2/28/14 | A | | | Troop 336 | Mulbery |
| 427 | 1995 | STK | 1S12E9533SE380615 | 8/22/08 | 3100 | 750 | 12233 | 2/28/14 | A | | | Rumpkey | Mt.Vernon |
| 428 | 1995 | STK | 1S12E9538SE380741 | 8/22/08 | 3100 | 750 | 12234 | 2/28/14 | A | | | superior Insul | Huntingburg |
| 429 | 1995 | STK | 1S12E9534SE380767 | 8/22/08 | 3100 | 750 | 12235 | 2/28/14 | A | | | Regal | |
| 430 | 1995 | STK | 1S12E9533SE380775 | 8/22/08 | 3100 | 750 | 12236 | 2/28/14 | A | | | Superior Insul | Huntingburg |
| 431 | 1995 | STK | 1S12E9535SD396613 | 8/22/08 | 3100 | | 12237 | 2/28/14 | A | | | | |
| 433 | 1995 | STK | 1S12E9539SE380988 | 8/22/08 | 3100 | 750 | 12239 | 2/28/14 | A | | | Regal | |
| 434 | 1995 | STK | 1S12E9532SE389385 | 8/22/08 | 3100 | 750 | 12240 | 2/28/14 | A | | | Regal | |
| 436 | 1995 | STK | 1S12E9533SE396328 | 8/22/08 | 3100 | 750 | 12242 | 2/28/14 | A | | | Comfort Zone | Crossville |
| 437 | 1995 | STK | 1S12E953XSE389425 | 8/22/08 | 3100 | 750 | 12243 | 2/28/14 | A | | | Goodwill TN | Russellvile |
| 438 | 1995 | STK | 1S12E9539SE389447 | 8/22/08 | 3100 | 750 | 12244 | 2/28/14 | A | | | Regal | |
| 441 | 1995 | STK | 1S12E9531SE380810 | 11/25/08 | 3000 | 750 | 12135 | 2/28/14 | A | | | Regal | Bedford |
| 442 | 1995 | STK | 1S12E953XSE380725 | 11/22/08 | 3000 | 750 | 12134 | 2/28/14 | A | | | Regal | |
| 443 | 1995 | STK | 1SE12E9537SE380861 | 11/22/08 | 3000 | 750 | 12133 | 2/28/14 | A | | | Regal | Mt. Vernon |
| 444 | 1995 | STK | 1S12E9538SE381016 | 11/25/08 | 3000 | 750 | 12132 | 2/28/14 | A | | | Regal | |
| 445 | 1995 | STK | 1S12E9530SE389403 | 11/25/08 | 3000 | 750 | 12131 | 2/28/14 | A | | | Regal | |
| 446 | 1995 | STK | 1S12E9531SE380693 | 11/25/08 | 3000 | 750 | 12130 | 2/28/14 | A | | | Regal | |
| 447 | 1995 | STK | 1S12E9530SE380586 | 11/25/08 | 3000 | 750 | 12129 | 2/28/14 | A | | | Regal | |
| 448 | 1995 | STK | 1S12E95375E380925 | 11/25/08 | 3000 | 750 | 12128 | 2/28/14 | A | | | Regal | |
| 449 | 1995 | STK | 1S12E9534SE380820 | 11/25/08 | 3000 | 750 | 12127 | 2/28/14 | A | | | Regal | |
| 450 | 1997 | Pines | 1PNV532B2VH206590 | 2/2/09 | 3000 | 750 | 12288 | 2/28/14 | A | | | Regal | |

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departement | Size | location | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451 | 1997 | Pines | 1PNV532B1VH205298 | 2/2/09 | 3000 | 750 | 12287 | 2/28/14 | A | | | Regal | |
| 452 | 1997 | Pines | 1PNV532B3VH205285 | 2/2/09 | 3000 | 750 | 12286 | 2/28/14 | A | | | Healthty Home | Mercer |
| 453 | 1997 | Pines | 1PNV532B4VH205277 | 2/2/09 | 3000 | 750 | 12285 | 2/28/14 | A | | | Regal | |
| 454 | 1997 | Pines | 1PNV532B0VH204577 | 2/2/09 | 3000 | 750 | 12284 | 2/28/14 | A | | | SP LaVerne | LaVergne |
| 455 | 1997 | Pines | 1PNV532B9VH204576 | 2/2/09 | 3000 | 750 | 12283 | 2/28/14 | A | | | Regal | |
| 456 | 1997 | STG | 1DW1A5325VS064357 | 2/2/09 | 3000 | 750 | 12279 | 2/28/14 | A | | | Regal | |
| 458 | 1997 | STG | 1DW1A5328VS064398 | 2/2/09 | 3000 | 750 | 12282 | 2/28/14 | A | | | Capitol Insul | Sikeston |
| 459 | 1997 | STG | 1DW1A5328VS071206 | 2/2/09 | 3000 | 750 | 12281 | 2/28/14 | A | | | Regal | |
| 460 | 1995 | STK | 1S12E9538SE380870 | 6/26/09 | 3100 | 750 | 21783 | 2/28/14 | A | | | Regal | |
| 463 | 2001 | HYU | 3H3V532C11T065012 | 10/8/10 | 6500 | 1000 | 9935507 | 2/28/14 | A | Transport | | Regal | |
| 469 | 2000 | GTD | 1GRAA0623YB048625 | 2/18/13 | 6000 | 1000 | 9939649 | 2/28/14 | A | Trans | | Regal | |
| | | | | | 570832.78 | 89000.00 | | | | | | | |
| | | | | | | | | | | | | | |
| 464 | 2006 | FRT | 1FUJBBCK86LV75079 | 10/15/10 | 49100 | 18000 | 213860 | 1/31/15 | A | Transport | | Regal | |
| 465 | 2006 | FRT | 1FUJBBCK46LV75113 | 10/15/10 | 49100 | 18000 | 2154136 | 1/31/15 | A | Transport | | Regal | |
| 466 | 2006 | FRT | 1FUJBBCK86LV75471 | 10/15/10 | 49100 | 18000 | 138588 | 1/31/15 | A | Transport | | Regal | |
| 470 | 2007 | FRT | 1FUJA6CK57DV31529 | 1/16/13 | 43750 | 18000 | 1225712 | 1/31/15 | A | Transport | | Regal | |
| | | | | | | 72000 | | | | | | | |
| | | | | | | | | | | | | | |
| 245 | 1989 | HAD - HOPPER TR | 088902712 | 11/1/89 | 0 | | TR903ADF | 2/28/15 | A | OFFICE | | | |
| 320 | 1995 | BRYAN 16' TRAILER | 4GZ03162XSB000752 | 11/1/95 | 975 | | TR746ADT | 2/28/15 | A | office | | | |
| 339 | 2000 | Ford | 1FTRX17W2YNA20638 | 8/14/01 | 18571.5 | 1644 | TK692LDC | 1/31/16 | A | Trans | | Regal | |
| 344 | 2001 | FORD | 1FTYR14U51PA49960 | 9/10/01 | 16902 | 1664 | TK693LDC | 1/31/16 | A | TRANS | | Regal | |
| 358 | 2000 | Toyota Trundra | 5TBRT3411YS049213 | 2/25/04 | 17562 | 1644 | TK677LDC | 1/31/16 | A | | | Regal | |
| 345 | 1998 | Ottawa | 75962 | 10/24/01 | 28050 | 1664 | | | Yard Tractor | Transporaton | | Regal | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | 90 | 1974 | TRAILMOBILE | K94834 | 6/1/81 | 2400 | 300 | 12246 | 2/28/14 | Yard | TRAILER | | Regal | |
| | 95 | 1969 | GINDY | 58849 | 8/1/81 | 2400 | 300 | 143029 | 2/29/04 | Sold 5/18/10 | TRAILER | 45 | Regal | |
| 199 | 1974 | FRUEHAUF | MAS432632 | 11/1/87 | 2583 | 300 | 12276 | 2/28/14 | I | TRAILER | | Regal | |
| 200 | 1973 | FRUEHAUF | MAR439202 | 11/1/87 | 2583 | 300 | 12258 | 2/28/14 | Yard | TRAILER | | Regal | |
| 204 | 1973 | FRUEHAUF | MAP348309 | 11/1/87 | 2583 | 300 | 12260 | 2/28/14 | I | TRAILER | | Regal | |
| 207 | 1973 | FRUEHAUF | MAR423613 | 11/1/87 | 2583 | 300 | 12267 | 2/28/14 | I | TRAILER | | Regal | |
| 208 | 1973 | FRUEHAUF | MAR424090 | 11/1/87 | 2583 | 300 | 12261 | 2/28/14 | I | TRAILER | | Regal | |
| 210 | 1974 | FRUEHAUF | MAS475297 | 11/1/87 | 2777 | 300 | 12263 | 2/28/14 | I | TRAILER | | Regal | |
| 211 | 1975 | FRUEHAUF | MAW484934 | 11/1/87 | 2777 | 300 | 12264 | 2/28/14 | I | TRAILER | | Regal | |
| 213 | 1977 | FRUEHAUF | MAY532273 | 11/1/87 | 2777 | 300 | 12265 | 2/28/14 | I | TRAILER | | Regal | |

Vehicles08-06-15 Tim (3)

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departement | Size | location | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 1977 | FRUEHAUF | MAY542829 | 11/1/87 | 2777 | 300 | 12270 | 2/28/14 | I | TRAILER | | Regal | |
| 242 | 1974 | FRU | MAS476361 | 7/1/88 | 2500 | 300 | 12296 | 2/28/14 | I | TRAILER | | Regal | |
| 251 | 1983 | FRU | IH2V04825DA010811 | 10/1/90 | 6200 | 300 | 12136 | 2/28/14 | Yard | TRAILER | | Regal | |
| 262 | 1984 | BUD | 1BK10V923EE212669 | 9/1/91 | 5200 | 300 | 12139 | 2/28/14 | Yard | TRAILER | 48 | Regal | |
| 268 | 1984 | BUD | 1BK10W924EE213352 | 3/1/92 | 4550 | 300 | 12144 | 2/28/14 | Yard | TRAILER | 48 | Regal | |
| 275 | 1984 | FRU | 1H2V04823EA005236 | 4/1/92 | 4400 | 300 | 12151 | 2/28/14 | Yard | TRAILER | 48 | Regal | |
| 282 | 1986 | DORSEY | 1DTV11X29GW023095 | 7/1/93 | 3800 | 300 | 132591 | 2/28/09 | I | TRAILER | 48 | Regal | |
| 283 | 1984 | KY VAN | 1KKVE4823EL071760 | 7/1/93 | 3850 | 300 | 132595 | 2/28/09 | I | TRAILER | 48 | Regal | |
| 285 | 1984 | KY VAN | 1KKVE4827ELO71731 | 7/1/93 | 4000 | 300 | 12152 | 2/28/14 | Yard | TRAILER | 48 | Regal | |
| 300 | 1987 | GTD | 1GRAA9627HS064203 | 1/1/94 | 7250 | 300 | 12153 | 2/28/14 | I | TRAILER | | Regal | |
| 302 | 1986 | GTD | HS090702 | 1/1/94 | 6800 | 300 | 12154 | 2/28/14 | I | TRAILER | | Regal | |
| 305 | 1989 | STRICK | 1S12E8480KE310190 | 1/1/94 | 8500 | 300 | 12157 | 2/28/14 | I | TRAILER | | Regal | |
| | | | | | | 6600 | | | | | | | |
| | | | | | | | | | | | | | |
| 0065 | 1965 | FRUEHAUF | FWD802602 | 7/1/76 | 0 | | | | GONE | TRAILER | | | |
| 0030 | 1962 | STRICK | P563907 | 10/1/76 | 1500 | | 132616 | 2/28/09 | I | TRAILER | 40 | | |
| 0032 | 1966 | STRICK | P575216 | 10/1/76 | 1500 | | 132617 | 2/28/09 | I | TRAILER | 40 | | |
| 0080 | 1969 | GINDY | 49865 | 11/1/80 | 3300 | | 12273 | 2/28/14 | I | TRAILER | 45 | | |
| 0082 | 1969 | GINDY | 46547 | 11/1/80 | 3300 | | 12245 | 2/28/14 | I | TRAILER | 45 | | |
| 0093 | 1974 | TRAILMOBILE | K94829 | 6/1/81 | 2400 | | 12289 | 2/28/14 | I | TRAILER | 42 | | |
| 0094 | 1974 | TRAILMOBILE | K94832 | 6/1/81 | 2400 | | 143028 | 2/29/04 | I | TRAILER | 42 | | |
| 159 | | YALE FORKLIFT | M221030 | | 0 | | | | I | PROD | | | |

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departement | Size | location | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 1974 | TRAILMOBILE | K96404 | 12/1/84 | 2700 | | 132626 | 2/28/09 I | | TRAILER | 45 | | |
| 168 | 1977 | TMO | 561814 | 8/1/85 | 4050 | | 132627 | 2/28/09 I | | TRAILER | 45 | | |
| 170 | 1977 | TMO | 561803 | 8/1/85 | 4050 | | 12274 | 2/28/14 I | | TRAILER | 45 | | |
| 171 | 1977 | TMO | S61806 | 8/1/85 | 4050 | | 12247 | 2/28/14 I | | TRAILER | 45 | | |
| 172 | 1977 | TMO | S61834 | 8/1/85 | 4050 | | 12248 | 2/28/14 I | | TRAILER | 45 | | |
| 173 | 1977 | TMO | S61885 | 8/1/85 | 4050 | | 132631 | 2/28/09 I | | TRAILER | 45 | | |
| 174 | 1977 | TMO | S61802 | 8/1/85 | 4050 | | 12249 | 2/28/14 I | | TRAILER | 45 | | |
| 175 | 1977 | TMO | S61849 | 8/1/85 | 4050 | | 12250 | 2/28/14 I | | TRAILER | 45 | | |
| 176 | 1977 | TMO | S61839 | 8/1/85 | 4050 | | 132634 | 2/28/09 I | | TRAILER | 45 | | |
| 180 | 1976 | TMO | P62379 | 8/1/85 | 4450 | | 12251 | 2/28/14 I | | TRAILER | 45 | | |
| 181 | 1976 | TMO | P64781 | 8/1/85 | 4450 | | 12252 | 2/28/14 I | | TRAILER | 45 | | |
| 184 | 1976 | TMO | P64798 | 8/1/85 | 4450 | | 132638 | 2/28/09 I | | TRAILER | 45 | | |
| 185 | 1976 | TMO | P64794 | 8/1/85 | 4450 | | 12253 | 2/28/14 I | | TRAILER | 45 | | |
| 186 | 1976 | TMO | P64726 | 8/1/85 | 4450 | | 12254 | 2/28/14 I | | TRAILER | 45 | | |
| 187 | 1977 | TMO | S61852 | 8/1/85 | 4450 | | 12255 | 2/28/14 I | | TRAILER | 45 | | |
| 188 | 1976 | TMO | P93352 | 11/1/85 | 5000 | | 132642 | 2/28/09 I | | TRAILER | 48 | | |
| 194 | 1975 | FRUEHAUF | MAW482501 | 10/1/86 | 600 | | 12256 | 2/28/14 I | | TRAILER | 40 | | |
| 198 | 1973 | FRUEHAUF | MAR423720 | 11/1/87 | 2583 | | 12257 | 2/28/14 I | | TRAILER | | | |
| 199 | 1974 | FRUEHAUF | MAS432632 | 11/1/87 | 2583 | | 12276 | 2/28/14 I | | TRAILER | | | |
| 203 | 1973 | FRUEHAUF | MAR439217 | 11/1/87 | 2583 | | 12259 | 2/28/14 I | | TRAILER | | | |
| 204 | 1973 | FRUEHAUF | MAP348309 | 11/1/87 | 2583 | | 12260 | 2/28/14 I | | TRAILER | | | |
| 205 | 1973 | FRUEHAUF | MAP348673 | 11/1/87 | 2583 | | 132651 | 2/28/09 I | | TRAILER | | | |
| 207 | 1973 | FRUEHAUF | MAR423613 | 11/1/87 | 2583 | | 12267 | 2/28/14 I | | TRAILER | | | |
| 208 | 1973 | FRUEHAUF | MAR424090 | 11/1/87 | 2583 | | 12261 | 2/28/14 I | | TRAILER | | | |
| 210 | 1974 | FRUEHAUF | MAS475297 | 11/1/87 | 2777 | | 12263 | 2/28/14 I | | TRAILER | | | |
| 211 | 1975 | FRUEHAUF | MAW484934 | 11/1/87 | 2777 | | 12264 | 2/28/14 I | | TRAILER | | | |
| 213 | 1977 | FRUEHAUF | MAY532273 | 11/1/87 | 2777 | | 12265 | 2/28/14 I | | TRAILER | | | |
| 214 | 1977 | FRUEHAUF | MAY532275 | 11/1/87 | 2777 | | 12266 | 2/28/14 I | | TRAILER | | | |
| 215 | 1977 | FRUEHAUF | MAY532280 | 11/1/87 | 2777 | | 12268 | 2/28/14 I | | TRAILER | | | |
| 216 | 1977 | FRUEHAUF | MAY536534 | 11/1/87 | 2777 | | 12269 | 2/28/14 I | | TRAILER | | | |
| 218 | 1977 | FRUEHAUF | MAY542829 | 11/1/87 | 2777 | | 12270 | 2/28/14 I | | TRAILER | | | |
| 242 | 1974 | FRU | MAS476361 | 7/1/88 | 2500 | | 12296 | 2/28/14 I | | TRAILER | | | |
| 243 | 1971 | FRU | MAN325902 | 7/1/88 | 2500 | | 143084 | 2/29/04 I | | TRAILER | | | |
| 271 | 1984 | BUD | 1BK10W920EE213364 | 3/1/92 | 4550 | | 12147 | 2/28/14 I | | TRAILER | 48 | | |
| 282 | 1986 | DORSEY | 1DTV11X29GW023095 | 7/1/93 | 3800 | | 132591 | 2/28/09 I | | TRAILER | 48 | | |
| 283 | 1984 | KY VAN | 1KKVE4823EL071760 | 7/1/93 | 3850 | | 132595 | 2/28/09 I | | TRAILER | 48 | | |
| 285 | 1984 | KY VAN | 1KKVE4827ELO71731 | 7/1/93 | 4000 | | 12152 | 2/28/14 Yard | | TRAILER | 48 | | |
| 287 | 1985 | KY VAN | 1KKVE4827FLO27590 | 7/1/93 | 4000 | | 132600 | 2/28/09 I | | TRAILER | 48 | | |

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departement | Size | location | |
|--------|------|--------------|--------------|----------|----------|---|---------|----------|--------|-----------|------|----------|---|
| 296 | 1991 | FRT | 1FUPACXB8MP507341 | 1/1/94 | 34800 | | 190108 | 1/31/02 I | | TRACTOR | | | |
| 300 | 1987 | GTD | 1GRAA9627HS064203 | 1/1/94 | 7250 | | 12153 | 2/28/14 I | | TRAILER | | | |
| 302 | 1986 | GTD | HS090702 | 1/1/94 | 6800 | | 12154 | 2/28/14 I | | TRAILER | | | |
| 305 | 1989 | STRICK | 1S12E8480KE310190 | 1/1/94 | 8500 | | 12157 | 2/28/14 I | | TRAILER | | | |
| 318 | 1977 | LINCOLN | 7YB1A914057 | 10/1/95 | 1750 | | 36C3780 | 1/31/00 i | | TRANSP | | | |
| 319 | 1976 | LINCOLN | 6Y82A891439 | 10/1/95 | 2300 | | | I | | office | | | |
| 300 | 1987 | GTD | 1GRAA9627HS064203 | 1/1/94 | 7250 | | 12153 | 2/28/14 I | | TRAILER | | | |
| 302 | 1986 | GTD | HS090702 | 1/1/94 | 6800 | | 12154 | 2/28/14 I | | TRAILER | | | |
| 305 | 1989 | STRICK | 1S12E8480KE310190 | 1/1/94 | 8500 | | 12157 | 2/28/14 I | | TRAILER | | | |
| 337 | 1993 | Case 1845C | JAF0102670 | 4/20/01 | 16000 | | | I | | INDS | | | |
| 342 | 1990 | FRU | 1H5V04829LM042421 | 9/5/01 | 4500 | | 5629 | 2/28/05 I | | TRANS | | | |
| 435 | 1995 | STK | 1S12E9535SE380986 | 8/22/08 | 3100 | | 12241 | 2/28/14 I | | | | | |
| 0124 | | INTERNATIONAL | 4160806337914 | 12/1/83 | 0 | | | | I - ROYAL | TRACTOR | | | |
| 396 | 1989 | GTD | 1GRAA0629KB144315 | 2/2/07 | 4000 | | 12202 | 2/28/14 I Lost | | | | | |
| 169 | 1977 | TMO | 561859 | 8/1/85 | 4050 | | 132628 | 2/28/09 Inactive | | TRAILER | 45 | | |
| 0003 | NA | NA | NA | | | | | | NA | | | | |
| 0057 | 1972 | WHITE | CA213HP066301 | 10/1/78 | 0 | | 714T | 2/29/96 NOT USED | | TRACTOR | | | |
| 145 | 1972 | STRICK | 146177 | 6/1/84 | 1900 | | | | OUT OF SERVICE | TRAILER | | | |
| 0072 | 1964 | WHITE | 3X01AP13390 | 10/1/77 | 0 | | | | PARKED | TRACTOR | | | |
| 0118 | 1965 | Chevelot | C6535F123486 | 9/1/83 | 1785 | | | | PARKED | OTHER | | | |
| 227 | 1984 | FRT | 1FUEYBYB9EH244618 | 3/1/88 | 28600 | | 138586 | 1/31/02 PARKED | | TRACTOR | | | |
| 0014 | 1969 | WHITE | CA113HP038979 | 11/1/76 | 0 | | | | SCRAPPED | | | | |
| 0022 | 1966 | WHITE | 684724 | 8/1/76 | 1500 | | | | SCRAPPED | | | | |
| 0075 | 1963 | TRAILMOBILE | 165594 | 4/1/80 | 2500 | | | | SCRAPPED | TRAILER | | | |
| 0076 | 1969 | GINDY | 48005 | 10/1/80 | 3300 | | | | SCRAPPED | TRAILER | | | |
| 0103 | 1969 | UNI | 48682 | 11/1/81 | 0 | | | | SCRAPPED | | | | |
| 0127 | 1973 | LUFKIN | 37820 | 6/1/84 | 2500 | | | | SCRAPPED | TRAILER | | | |
| 161 | | ORANGE FORKLIFT | | | 0 | | | | SCRAPPED | PROD | | | |
| 164 | | BOBCAT #2 | | | 0 | | | | SCRAPPED | PROD | | | |
| 166 | 1972 | STRICK | 150113 | 12/1/84 | 2700 | | | | SCRAPPED | TRAILER | | | |
| 0001 | 1990 | FORD | F60AL555507 | 6/1/64 | 0 | | | | SOLD | OTHER | | | |
| 0004 | 1968 | FORD | F10YLV596400 | | 0 | | | | SOLD | | | | |
| 0007 | 1962 | MONON | 7203 | 6/1/71 | 700 | | | | SOLD | | | | |
| 0008 | 1961 | STRICK | 41670 | 2/1/72 | 1300 | | | | SOLD | | | | |
| 0011 | 2961 | FRUEHAUF | AVB606604 | 4/1/75 | 0 | | | | SOLD | | | | |
| 0012 | 1961 | FRUHAUF | AVB606603 | 4/1/75 | 650 | | | | SOLD | | | | |
| 0015 | 1967 | HIWAY | 67677778 | 10/1/75 | 1100 | | | | SOLD | | | | |
| 0018 | 1965 | FRUEHAUF | FWF348201 | 12/1/75 | 1500 | | | | SOLD | | | | |

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departem ent | Size | location | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0021 | 1966 | STRICK | P576676 | 1/1/76 | 1500 | | 151242 | 2/28/99 | SOLD | TRAILER | 40 | | |
| 0025 | 1969 | STRICK | P590862 | 8/1/76 | 1500 | | 132615 | 2/28/09 | Sold | TRAILER | 40 | | |
| 0028 | 1965 | STRICK | P573401 | 8/1/76 | 0 | | | | SOLD | | | | |
| 0031 | 1969 | STRICK | P590644 | 10/1/76 | 0 | | 151246 | 2/28/99 | SOLD | TRAILER | 40 | | |
| 0033 | 1966 | STRICK | P576692 | 10/1/76 | 1500 | | 143013 | 2/29/04 | sold | TRAILER | 40 | | |
| 0034 | 1963 | STRICK | P666427 | 10/1/76 | 1500 | | 143013 | 2/29/04 | Sold | TRAILER | 40 | | |
| 0035 | 1973 | FORD | F10GL526213 | 12/1/76 | 2000 | | | | SOLD | | | | |
| 0038 | 1966 | TRAILMOBILE | A11A1CAUC30315 | 3/1/77 | 0 | | | | SOLD | TRAILER | 40 | | |
| 0039 | 1966 | TRAILMOBILE | A11A1CAUC30291 | 3/1/77 | 0 | | | | SOLD | | | | |
| 0042 | 1966 | TRAILMOBILE | A11A1CAUC30313 | 3/1/77 | 1900 | | | | SOLD | | | | |
| 0044 | 1966 | TRAILMOBILE | A11A1CAUC30297 | 3/1/77 | 1900 | | | | SOLD | TRAILER | | | |
| 0046 | 1966 | GINDY | 30516 | 9/1/77 | 0 | | | | SOLD | TRAILER | | | |
| 0048 | 1967 | TRAILMOBILE | D30081 | 10/1/77 | 2100 | | | | SOLD | TRAILER | 40 | | |
| 0050 | 1967 | TRAILMOBILE | D30079 | 10/1/77 | 2100 | | 151249 | 2/28/98 | Sold | TRAILER | 40 | | |
| 0054 | 1967 | TRAILMOBILE | D30074 | 10/1/77 | 2100 | | | | sold | TRAILER | 40 | | |
| 0058 | 1969 | STRICK | 7400533NSW10307 | 12/1/77 | 0 | | 151250 | 2/28/99 | SOLD | TRAILER | 40 | | |
| 0059 | 1969 | HIWAY | 6876902 | 12/1/77 | 0 | | | | SOLD | TRAILER | 40 | | |
| 0060 | 1969 | STRICK | 103808 | 12/1/77 | 0 | | | | SOLD | TRAILER | | | |
| 0064 | 1967 | FRUEHAUF | AVH724392 | 11/1/78 | 0 | | | | sold | TRAILER | 40 | | |
| 0066 | 1968 | TRAILMOBILE | E60989 | 8/1/79 | 2600 | | | | SOLD | TRAILER | 42 | | |
| 0068 | 1968 | TRAILMOBILE | E61702 | 8/1/79 | 2600 | | | | SOLD | TRAILER | 42 | | |
| 0073 | 1977 | LINCOLN | 7Y821911217 | 2/1/80 | 0 | | | | SOLD | OTHER | | | |
| 0083 | 1970 | TRAILMOBILE | A11AF67812 | 3/1/81 | 1800 | | | | SOLD | TRAILER | | | |
| 0085 | 1970 | TRAILMOBILE | A11AF67826 | 3/1/81 | 1800 | | 151257 | 2/28/99 | SOLD | TRAILER | | | |
| 0087 | 1970 | TRAILMOBILE | F68201 | 3/1/81 | 1800 | | 151258 | 2/28/99 | SOLD | TRAILER | 40 | | |
| 0092 | 1974 | TRAILMOBILE | K94826 | 6/1/81 | 2400 | | 132624 | 2/28/09 | Sold | TRAILER | 42 | | |
| 0099 | 1969 | gindy | 49876 | 8/1/81 | 2400 | | 143031 | 2/29/04 | Sold | TRAILER | 45 | | |
| 0101 | 1969 | GINDY | 46545 | 9/1/81 | 2400 | | 143017 | 2/29/04 | Sold | TRAILER | 45 | | |
| 0102 | 1969 | GINDY | 48018 | 11/1/81 | 0 | | 11338 | 2/28/96 | Sold | TRAILER | 45 | | |
| 0106 | 1969 | GINDY | 49859 | 9/1/82 | 2400 | | 143033 | 2/29/04 | Sold | TRAILER | 45 | | |
| 0114 | 1969 | FRUEHAUF | AVJ906322 | 9/1/83 | 1000 | | 151271 | 2/28/99 | Sold | TRAILER | 40 | | |
| 0115 | 1976 | TRAILMOBILE | P90782 | 7/1/83 | 3000 | | 151272 | 2/28/99 | Sold | TRAILER | 45 | | |
| 0119 | 1976 | TRAILMOBILE | N92698 | 7/1/83 | 3000 | | | | SOLD | TRAILMOBILE | | | |
| 0120 | 1976 | TRAILMOBILE | N92609 | 7/1/83 | 3000 | | | | SOLD | TRAILMOBILE | | | |
| 0122 | 1973 | MERCURY | 32445524899 | 10/1/83 | 1400 | | | | SOLD | OTHER | | | |
| 0125 | 1984 | FORD | 1FTEF14Y6ELA70960 | 4/1/84 | 10158.75 | | 269337A | | SOLD | OTHER | | | |
| 0130 | 1973 | LUFKIN | 37677 | 6/1/84 | 2500 | | 143037 | 2/29/04 | Sold | TRAILER | 45 | | |
| 0131 | 1972 | LUFKIN | 37133 | 6/1/84 | 2500 | | | | Sold | TRAILER | 45 | | |

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Department | Size | location | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0137 | | STRICK | 146250 | 6/1/84 | 2100 | | | | SOLD | TRAILER | 45 | | |
| 0139 | 1972 | STRICK | 146295 | 6/1/84 | 2100 | | | | SOLD | TRAILER | 45 | | |
| 0141 | 1979 | LINCOLN | 9Y82S630882 | 6/1/84 | 13000 | | | | SOLD | OTHER | | | |
| 0142 | 1984 | CADILLAC | 1G6AM4782E9147227 | 6/1/84 | 19778 | | | | SOLD | OTHER | | | |
| 148 | 1972 | STRICK | 146182 | 6/1/84 | 2100 | | | | SOLD | TRAILER | 45 | | |
| 149 | 1972 | STRICK | 146306 | 6/1/84 | 2100 | | | | SOLD | TRAILER | 45 | | |
| 153 | 1972 | STRICK | 147284 | 7/1/84 | 2500 | | 143092 | 2/29/04 | Sold | TRAILER | 45 | | |
| 154 | 1972 | STRICK | 147252 | 7/1/84 | 2500 | | 151281 | 2/28/99 | Sold | TRAILER | 45 | | |
| 155 | 1972 | STRICK | 147227 | 7/1/84 | 2500 | | 143040 | 2/29/04 | Sold | TRAILER | 45 | | |
| 158 | 1971 | FORD | C61CVL32079 | 4/1/83 | 3000 | | | | SOLD | OTHER | | | |
| 162 | | YALE FORKLIFT | P280980 | | 0 | | | | Sold | PROD | | | |
| 163 | | BOBCAT #1 | 4982-M-13918 | | 0 | | | | Sold | PROD | | | |
| 167 | 1974 | TRAILMOBILE | K96391 | 12/1/84 | 2700 | | 132590 | 2/28/09 | Sold | TRAILER | 45 | | |
| 179 | 1976 | TMO | P64778 | 8/1/85 | 4450 | | 132635 | 2/28/09 | Sold | TRAILER | 45 | | |
| 189 | 1979 | FORD | C70BVEE6652 | 12/1/85 | 8925 | | 5561E | 2/29/96 | sold | OTHER | | | |
| 192 | | BOBCAT - AIRCOOLED | | 8/1/85 | 0 | | | | SOLD | PROD | | | |
| 193 | 1981 | FORD | 1FTDEO5E2BHB12018 | 9/1/85 | 2800 | | | | SOLD | OTHER | | | |
| 196 | 1977 | GTD | B03922 | 12/1/86 | 600 | | 12275 | 2/28/14 | Sold | TRAILER | 40 | | |
| 212 | 1977 | FRUEHAUF | MAY532272 | 11/1/87 | 2777 | | 143076 | 2/29/04 | Sold | TRAILER | | | |
| 219 | 1979 | FORD | X96GVDE9543 | 11/1/87 | 5000 | | | | SOLD | TRACTOR | | | |
| 220 | 1978 | FORD | X98VVCA8957 | 11/1/87 | 5000 | | | | SOLD | TRACTOR | | | |
| 221 | 1978 | FORD | X985VBF1222 | 11/1/87 | 5000 | | | | SOLD | TRACTOR | | | |
| 222 | 1978 | FORD | X98VVCA8958 | 11/1/87 | 5000 | | | | SOLD | TRACTOR | | | |
| 223 | 1977 | FORD | S90UV047310 | 11/1/87 | 5000 | | 705T | 2/28/95 | Sold | TRACTOR | | | |
| 224 | 1984 | FRT | 1FUEYBYB1EH244614 | 3/1/88 | 28600 | | LG4086 | | SOLD | TRACTOR | | | |
| 225 | 1984 | FRT | 1FUEYBYB5EH244616 | 11/1/88 | 28600 | | | | SOLD | TRACTOR | | | |
| 226 | 1984 | FRT | 1FUEYBYB7EH244617 | 3/1/88 | 28600 | | | | SOLD | TRACTOR | | | |
| 228 | 1984 | FRT | 1FUEYBYBP\0EH244619 | 3/1/88 | 28600 | | | | SOLD | | | | |
| 230 | 1985 | FRT | 1FUEYBYB6TH255352 | 3/1/88 | 28600 | | | | SOLD | TRACTOR | | | |
| 232 | 1984 | FRT | 1FUEYBYBXFH255354 | 3/1/88 | 28600 | | | | SOLD | TRACTOR | | | |
| 234 | 1984 | FRT | 1FUEYBYB1FH254917 | 3/1/88 | 28600 | | | | SOLD | TRACTOR | | | |
| 235 | 1985 | FRT | 1FUEYBYB3FH254918 | 3/1/88 | 28600 | | | | SOLD | TRACTOR | | | |
| 236 | 1984 | FRT | 1FUEYBYB5FH254919 | 3/1/88 | 28600 | | | | SOLD | TRACTOR | | | |
| 237 | 1985 | FRT | 1FUEYBYB1FH254920 | 3/1/88 | 28600 | | | | SOLD | TRACTOR | | | |
| 241 | 1973 | KENT | 46115 | 7/1/88 | 0 | | | | SOLD | TRAILER | | | |
| 246 | | FRT | 1FUEYCYBOGH272350 | 8/1/90 | 15600 | | 204472 | 3/31/01 | Sold | TRACTOR | | | |
| 248 | 1986 | FRT | 1FUEYCYBXGH272355 | 8/1/90 | 15600 | | LS9780 | 3/31/96 | Sold | TRACTOR | | | |
| 250 | 1986 | FRT | 1FUEYCYB3GH272357 | 8/1/90 | 15600 | | LS9782 | 3/31/96 | SOLD | TRACTOR | | | |

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departem ent | Size | location | |
|--------|------|--------------|--------------|---------|---------|--|---------|---------|--------|-----------|------|----------|--|
| 260 | 1973 | INTERNATIONAL | | | 0 | | | | SOLD | OTHER | | | |
| 261 | 1978 | MERCURY | 82645643370 | 3/1/91 | 2021 | | 36C585 | 1/31/96 | SOLD | OTHER | | | |
| 277 | 1993 | FRT | 1FUPADYB6PH491388 | 6/1/92 | 62791 | | 190108 | 1/31/08 | Sold | TRACTOR | | | |
| 278 | 1993 | FRT | 1FUPACYB8PH491389 | 6/1/92 | 62791 | | 281458 | 1/31/06 | Sold | TRACTOR | | | |
| 289 | 1978 | CHRYSLER | CL23N8C1485421 | 7/1/93 | 0 | | | | SOLD | OFFICE | | | |
| 291 | 1987 | FORD F 150 | 2FTDF15HIHCA70244 | 3/1/94 | 4500 | | 576005A | 1/31/00 | Sold | OFFICE | | | |
| 292 | 1991 | FRT | 1FUPACXB8MP507240 | 1/1/94 | 34800 | | LS9789 | 3/31/96 | SOLD | TRACTOR | | | |
| 293 | 1991 | FRT | 1FUPZCXB8MP507304 | 1/1/94 | 34800 | | 190106 | 1/31/05 | Sold | TRACTOR | | | |
| 294 | 1991 | FRT | 1FUPACXB8MP507327 | 1/1/94 | 34800 | | 190107 | 1/31/07 | Sold | TRACTOR | | | |
| 297 | 1990 | FRT | 1FUYDCYB6LH384301 | 1/1/94 | 37700 | | 138584 | 1/31/06 | Sold | TRACTOR | | | |
| 298 | 1990 | FRT | 1FUYDCYB8LH384302 | 1/1/94 | 37700 | | 138585 | 1/31/06 | Sold | TRACTOR | | | |
| 321 | 1985 | GMC TRACTOR | IGOT9E4C1FV609559 | 1/1/96 | 9000 | | | | Sold | YD TRUCK | | | |
| 326 | 1979 | Lincoln | 9Y815716353 | 12/1/96 | 5825 | | 36C1272 | 1/31/02 | Sold | office | | | |
| 328 | 1994 | Chev Truck C1500 | 1GCEC1421R2145584 | 10/1/98 | 8374.96 | | 74579L | 1/31/00 | sold | office | | | |
| 329 | 1979 | Lincoln | 9Y825722632 | 3/1/99 | 5000 | | 36A5224 | 1/31/02 | Sold | office | | | |
| 333 | 2000 | FRT | 1FUYD52B3YLB49130 | 7/1/99 | 86000 | | | | Sold | tractor | | | |
| 334 | 2000 | FRT | 1FUYD52B5YLB49131 | 7/1/99 | 86000 | | 138589 | 1/31/10 | Sold | tractor | | | |
| 336 | 1999 | CHEV | 2GCEC19T8X1143230 | 8/1/00 | 17850 | | 138926A | 1/31/05 | Sold | INDS | | | |
| 347 | 1998 | FRT | 1FUYSSEB1WL899115 | 12/21/01 | 32500 | | 194173 | 1/31/11 | Sold | TRANS | | | |
| 348 | 1998 | FRT | 1FUYSSEB9WL899119 | 12/21/01 | 32500 | | 194174 | 1/31/10 | Sold | TRANS | | | |
| 349 | 1998 | FRT | 1FUYSSEB8WL899127 | 12/21/01 | 32500 | | 213859 | 1/31/11 | Sold | TRANS | | | |
| 350 | 1998 | FRT | 1FUYSSEB5WL899098 | 12/21/01 | 32500 | | | | Sold | TRANS | | | |
| 351 | 1995 | International | 1HTSCAAMXSH220891 | 6/6/02 | 14000 | | 1302E | 2/28/06 | Sold | INDS | | | |
| 356 | 1991 | Chev | 1GCDC14Z4ME176047 | 2/13/03 | 5000 | | 223902 | 1/31/10 | Sold | Trans | | | |
| 360 | 2000 | FRT | 1FV6HLBC2YHF57475 | 1/27/05 | 21750 | | 24199E | 2/28/08 | Sold | | | | |
| 381 | 1999 | FRT | 1FUYSSZB9XLA14674 | 4/16/07 | 24000 | | 190108 | 1/31/13 | Sold | | | | |
| 258 | 1990 | HAD - INSULATION | 079003913 | 10/1/90 | 700 | | 5275C | 2/29/96 | Sold 08/01/02 | OFFICE | | | |
| 299 | 1986 | CHEVROLET | 1GCGC24M5GF369653 | 1/1/94 | 3000 | | 223905 | 1/31/13 | Sold 11/30/12 | OFFICE | | | |
| 332 | 2000 | FRT | 1FUYD52B7YLB49129 | 7/1/99 | 86000 | | 138587 | 1/31/08 | Sold 12/01/2007 | tractor | | | |
| 0123 | 1978 | FORD | F15HUCE9741 | 10/1/83 | 3400 | | 138927A | 1/31/09 | Sold 4/21/09 | OTHER | | | |
| 160 | | CLARK FORKLIFT | CF20455630 | | 0 | | | | Sold 4/21/10 | PROD | | | |
| 0081 | 1969 | GINDY | 48006 | 11/1/80 | 3300 | | 132621 | 2/28/09 | Sold 5/18/10 | TRAILER | 45 | | |
| 0095 | 1969 | GINDY | 58849 | 8/1/81 | 2400 | | 143029 | 2/29/04 | Sold 5/18/10 | TRAILER | 45 | | |
| 0132 | 1972 | LUFKIN | 35803 | 6/1/84 | 2500 | | 151277 | 2/28/99 | Sold 5/18/10 | TRAILER | 45 | | |
| 353 | 1998 | Ford | 1FDWE37L7WHA68394 | 12/21/02 | 7544.95 | | 1267C | 2/28/09 | Sold 5/21/2010 | TRANS | BOX VAN | | |
| 0026 | 1969 | STRICK | P590633 | 8/1/76 | 1500 | | 143008 | 2/29/04 | Sold 8/6/04 | TRAILER | 40 | | |
| 191 | | CASE LOADER | 5562347 | 12/1/85 | 0 | | | | Sold 9/27/04 | PROD | | | |
| 331 | 2000 | FRT | 1FUYD52B5YLB49128 | 7/1/99 | 86000 | | 138582 | 1/31/13 | Sold12/11/12 | tractor | | | |

Vehicles08-06-15 Tim (3)

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departem ent | Size | location | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0052 | 1967 | TRAILMOBILE | D30063 | 10/1/77 | 2100 | | | | Sold3/16/05 | TRAILER | 40 | | |
| 432 | 1995 | STK | 1S12E9533SE396300 | 8/22/08 | 3100 | | 12238 | 2/28/14 | Sold5/16/13 | | | | |
| 420 | 1996 | TMO | 1PTO1JAH4T9000137 | 10/10/07 | 3600 | | 150232 | 2/28/09 | Sold-Wrecked | | | | |
| 276 | 1984 | FRU | 1H2V04820EA005243 | 4/1/92 | 4400 | | 151352 | 2/28/99 | Stolen | | | | |
| 338 | 2001 | Cargo Express | 4U01C10171A002434 | 8/4/01 | 2098.95 | | 329334A | 5/31/06 | STOLEN 2/10/05 | Inds | 6X10 | | |
| 263 | 1984 | BUD | 1BKOW920EE213302 | 3/1/92 | 4550 | | 142993 | 2/29/04 | STOLEN 4/29/02 | TRAILER | 48 | | |
| 0009 | 1961 | GREAT DANE | 20443 | 11/1/72 | 1100 | | | | STORAGE | | | | |
| 0010 | 1968 | BROWN | 72218 | | 650 | | | | STORAGE | | | | |
| 0013 | 1962 | TRAILMOBILE | 158125 | 4/1/75 | 850 | | | | STORAGE | | | | |
| 0041 | 1966 | TRAILMOBILE | A11A1CAUC30321 | 3/1/77 | 1900 | | | | STORAGE | TRAILER | | | |
| 0043 | 1966 | TRAILMOBILE | A11A1CAUC30294 | 3/1/77 | 1900 | | | | STORAGE | TRAILER | | | |
| 0045 | 1967 | TRAILMOBILE | D61106 | 3/1/77 | 1600 | | | | STORAGE | TRAILER | 40 | | |
| 0047 | 1967 | TRAILMOBILE | D30075 | 10/1/77 | 2100 | | | | STORAGE | TRAILER | | | |
| 0049 | 1967 | TRAILEMOBILE | D30071 | 10/1/77 | 2100 | | | | STORAGE | TRAILER | 40 | | |
| 0051 | 1967 | TRAILMOBILE | D30062 | 10/1/77 | 2100 | | | | STORAGE | TRAILER | 40 | | |
| 0053 | 1967 | TRAILMOBILE | D30072 | 10/1/77 | 2100 | | | | STORAGE | TRAILER | 40 | | |
| 0055 | 1967 | TRAILMOBILE | D30073 | 10/1/77 | 2100 | | | | STORAGE | TRAILER | 40 | | |
| 0056 | 1967 | TRAILMOBILE | D30077 | 10/1/77 | 0 | | | | STORAGE | TRAILER | 40 | | |
| 0063 | 1966 | TRAILMOBILE | A31A1CAUC62380 | 10/1/78 | 0 | | | | STORAGE | TRAILER | 40 | | |
| 0069 | 1963 | DORSEY | 51676 | 9/1/79 | 0 | | | | STORAGE | TRAILER | | | |
| 0078 | 1972 | BROWN | M722958 | 11/1/80 | 0 | | | | STORAGE | TRAILER | 45 | | |
| 0084 | 1970 | TRAILMOBILE | A11AG30379 | 3/1/81 | 1800 | | | | STORAGE | TRAILER | 40 | | |
| 0088 | 1970 | TRAILMOBILE | A11AF68148 | 6/1/81 | 1700 | | | | STORAGE | TRAILER | 40 | | |
| 0098 | 1969 | GINDY | 55724 | 8/1/81 | 0 | | | | STORAGE | TRAILER | 45 | | |
| 0104 | 1969 | GINDY | 46538 | 11/1/81 | 0 | | | | STORAGE | TRAILER | 45 | | |
| 0107 | 1969 | GINDY | 48004 | 9/1/82 | 0 | | | | STORAGE | TRAILER | 45 | | |
| 0109 | 1971 | TRAILMOBILE | H63648 | 10/1/82 | 0 | | | | STORAGE | TRAILER | 45 | | |
| 0113 | 1976 | TRAILMOBILE | P90787 | 8/1/83 | 2500 | | | | STORAGE | TRAILER | 45 | | |
| 0135 | 1972 | LUFKIN | 37806 | 6/1/84 | 2500 | | | | STORAGE | TRAILER | | | |
| 0138 | 1973 | STRICK | 146216 | 6/1/84 | 2100 | | | | STORAGE | TRAILER | 45 | | |
| 0143 | 1972 | STRICK | 146227 | 6/1/84 | 2100 | | | | STORAGE | TRAILER | 45 | | |
| 146 | 1972 | STRICK | 146255 | 6/1/84 | 2100 | | | | STORAGE | TRAILER | 45 | | |
| 147 | 1972 | STRICK | 146244 | 6/1/84 | 0 | | | | STORAGE | TRAILER | 45 | | |
| 151 | 1972 | STRICK | 146246 | 6/1/84 | 2100 | | | | STORAGE | TRAILER | 45 | | |
| 152 | 1972 | STRICK | 146309 | 6/1/84 | 2100 | | | | STORAGE | TRAILER | 45 | | |
| 238 | 1978 | TMO | S37145 | 10/1/87 | 5650 | | | | STORAGE | TRAILER | | | |
| 244 | 1971 | KENT | 41443 | 8/1/88 | | | | | STORAGE | TRAILER | | | |
| 0002 | NA | NA | NA | | 0 | | | | VACANT | | | | |

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departem ent | Size | location | |
|--------|-----|------|------|------|------|--|------|------|------|------|----|------|--|
| 0006 | | | | | 0 | | | | VACANT | | | | |
| 0016 | | | | | 0 | | | | VACANT | | | | |
| 0017 | | | | | 0 | | | | VACANT | | | | |
| 0019 | | | | | 0 | | | | VACANT | | | | |
| 0023 | | | | | 0 | | | | VACANT | | | | |
| 0024 | | | | | 0 | | | | VACANT | | | | |
| 0027 | | | | | 0 | | | | VACANT | | | | |
| 0040 | | | | | 0 | | | | VACANT | | | | |
| 0062 | | | | | 0 | | | | VACANT | | | | |
| 0070 | | | | | 0 | | | | VACANT | | | | |
| 0071 | | | | | 0 | | | | VACANT | | | | |
| 0074 | | | | | 0 | | | | VACANT | | | | |
| 290 | | | | | 0 | | | | VACANT | | | | |
| 0029 | 1963 | STRICK | P566314 | 8/1/76 | 0 | | | | WRECKED | | | | |
| 0077 | 1969 | GINDY | 58803 | 10/1/80 | 0 | | | | WRECKED | TRAILER | | | |
| 0086 | 1970 | TRAILMOBILE | F68451 | 3/1/81 | 1800 | | | | WRECKED | TRAILER | | | |
| 0097 | 1969 | GINDY | 48043 | 8/1/81 | 0 | | | | WRECKED | | | | |
| 0108 | 1970 | GINDY | 69941 | ####### | 0 | | | | WRECKED | TRAILER | 45 | | |
| 0111 | 1973 | STRICK | 152381 | 8/1/83 | 3000 | | | | WRECKED | TRAILER | | | |
| 0121 | 1976 | TRAILMOBILE | N92573 | 7/1/83 | 0 | | | | WRECKED | TRAILER | | | |
| 0144 | 1972 | STRICK | 146198 | 6/1/84 | 2100 | | | | WRECKED | TRAILER | | | |
| 150 | 1972 | STRICK | 146138 | 6/1/84 | 2100 | | | | WRECKED | TRAILER | | | |
| 177 | 1976 | TMO | P62423 | 8/1/85 | 4050 | | | | WRECKED | TRAILER | | | |
| 178 | 1976 | TMO | P62081 | 8/1/85 | 4450 | | 151294 | 2/28/99 | WRECKED | TRAILER | 45 | | |
| 182 | 1976 | TMO | P62164 | 8/1/85 | 4450 | | | | WRECKED | TRAILER | | | |
| 183 | 1977 | TMO | P64786 | 8/1/86 | 4450 | | | | WRECKED | TRAILER | | | |
| 197 | 1969 | TMO | P64460 | 9/1/87 | 2000 | | | | WRECKED | TRAILER | | | |
| 202 | 1974 | FRUEHAUF | MAS432752 | 11/1/87 | 2583 | | | | WRECKED | TRAILER | | | |
| 229 | 1984 | FRT | 1FUEYBYB4FH255351 | 3/1/88 | 28600 | | | | WRECKED | TRACTOR | | | |
| 233 | 1984 | FRT | 1FUEYBYB1FH255355 | 3/1/88 | 28600 | | | | WRECKED | TRACTOR | | | |
| 247 | 1986 | FRT | 1FUEYCYBXGH272351 | 8/1/90 | 15600 | | LS9779 | 3/31/96 | WRECKED | TRACTOR | | | |
| 249 | 1986 | FRT | 1FUEYCYB1GH272355 | 8/1/90 | 15600 | | LS9781 | 3/31/96 | WRECKED | TRACTOR | | | |
| 279 | 1993 | FRT | 1FUPACYB4PH491390 | 6/1/92 | 62791 | | 281459 | 1/31/06 | Wrecked | TRACTOR | | | |
| 295 | 1991 | FRT | 1FUPACCB8MP507337 | 1/1/94 | 34800 | | LS9792 | 3/31/96 | WRECKED | TRACTOR | | | |
| 0036 | 1964 | HIEL | 913528 | 1/1/77 | 0 | | 11340 | 2/29/04 | Yard | TRAILER | | | |
| 0037 | 1966 | TRAILMOBILE | A21P4AUC62995 | 3/1/77 | 0 | | YARD | | YARD | TRAILER | 40 | | |
| 0061 | 1968 | STRICK | 780535USW86515 | 12/1/77 | 0 | | 151251 | 2/28/99 | YARD | TRAILER | 40 | | |
| 0067 | 1968 | TRAILMOBILE | E61708 | 8/1/79 | 2600 | | 143019 | 2/29/04 | Yard | TRAILER | | | |

Vehicles08-06-15 Tim (3)

| File # | Model - Year | Manufacturer | Vehicle - ID | Purchase Date | Purchase Price | | Plate # | Plae Exp Date | Status | Departement | Size | location | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0079 | 1969 | GINDY | 55765 | 11/1/80 | 3300 | | 143020 | 2/29/04 | Yard | TRAILER | 45 | | |
| 0089 | 1974 | TRAILMOBILE | K94835 | 6/1/81 | 2400 | | 143024 | 2/29/04 | Yard | TRAILER | 42 | | |
| 0090 | 1974 | TRAILMOBILE | K94834 | 6/1/81 | 2400 | | 12246 | 2/28/14 | Yard | TRAILER | | | |
| 0091 | 1974 | TRAILMOBILE | K94828 | 6/1/81 | 2400 | | 151261 | 2/28/99 | YARD | TRAILER | 42 | | |
| 0096 | 1969 | GINDY | C245E1058804 | 8/1/81 | 2400 | | 143030 | 2/29/04 | Yard | TRAILER | 45 | | |
| 0100 | 1969 | GINDY | 48706 | 9/1/81 | 2400 | | 143032 | 2/29/04 | Yard | TRAILER | 45 | | |
| 0105 | 1969 | GINDY | 58549 | 9/1/82 | 2400 | | 143062 | 2/29/04 | Yard | TRAILER | 45 | | |
| 0112 | 1976 | TRAILMOBILE | P90788 | 8/1/83 | 3500 | | 11337 | 2/29/96 | YARD | TRAILER | 45 | | |
| 0116 | 1976 | TRAILMOBILE | P90659 | 7/1/83 | 3000 | | 143034 | 2/29/04 | Yard | TRAILER | 45 | | |
| 0117 | 1976 | TRAILMOBILE | P90759 | 7/1/83 | 3000 | | 143035 | 2/29/04 | YARD | TRAILER | 45 | | |
| 0126 | 1972 | LUFKIN | 37061 | 6/1/84 | 2500 | | 11336 | 2/29/96 | YARD | TRAILER | 45 | | |
| 0128 | 1972 | GINDY | 91623 | 6/1/84 | 2500 | | 10270 | 2/28/95 | YARD | TRAILER | 45 | | |
| 0129 | 1974 | GINDY | 113169E | 6/1/84 | 2500 | | 143036 | 2/29/04 | YARD | TRAILER | 45 | | |
| 0133 | 1973 | LUFKIN | 37755 | 6/1/84 | 2500 | | 151278 | 2/28/99 | YARD | TRAILER | 45 | | |
| 0134 | 1972 | GINDY | 91670 | 6/1/84 | 2500 | | 143038 | 2/29/04 | Yard | TRAILER | 45 | | |
| 0140 | 1972 | STRICK | 146285 | 6/1/84 | 2100 | | 143039 | 2/29/04 | Yard | TRAILER | 45 | | |
| 156 | 1974 | STRICK | 147192 | 7/1/84 | 2500 | | 11335 | 2/29/96 | Yard | TRAILER | 45 | | |
| 157 | 1972 | STRICK | 147199 | 7/1/84 | 2500 | | 143041 | 2/29/04 | YARD | TRAILER | 45 | | |
| 200 | 1973 | FRUEHAUF | MAR439202 | 11/1/87 | 2583 | | 12258 | 2/28/14 | Yard | TRAILER | | | |
| 201 | 1973 | FRUEHAUF | MAR348529 | 11/1/87 | 2583 | | 12277 | 2/28/14 | Yard | TRAILER | | | |
| 206 | 1973 | FRUEHAUF | MAP3483959 | 11/1/87 | 2583 | | | | Yard | TRAILER | | | |
| 209 | 1973 | FRUEHAUF | MAR423668 | 11/1/87 | 2583 | | 12262 | 2/28/14 | Yard | TRAILER | | | |
| 217 | 1977 | FRUEHAUF | MAY536535 | 11/1/87 | 2777 | | 132662 | 2/28/09 | Yard | TRAILER | | | |
| 239 | 1971 | FRU | MAN317101 | 7/1/88 | 0 | | 151328 | 2/28/99 | YARD | TRAILER | | | |
| 251 | 1983 | FRU | IH2V04825DA010811 | 10/1/90 | 6200 | | 12136 | 2/28/14 | Yard | TRAILER | | | |
| 262 | 1984 | BUD | 1BK10V923EE212669 | 9/1/91 | 5200 | | 12139 | 2/28/14 | Yard | TRAILER | 48 | | |
| 268 | 1984 | BUD | 1BK10W924EE213352 | 3/1/92 | 4550 | | 12144 | 2/28/14 | Yard | TRAILER | 48 | | |
| 275 | 1984 | FRU | 1H2V04823EA005236 | 4/1/92 | 4400 | | 12151 | 2/28/14 | Yard | TRAILER | 48 | | |
| 284 | 1984 | DORSEY | 1DTV11X22-EWO20200 | 7/1/93 | 3850 | | 132593 | 2/28/09 | Yard | TRAILER | 48 | | |
| 285 | 1984 | KY VAN | 1KKVE4827ELO71731 | 7/1/93 | 4000 | | 12152 | 2/28/14 | Yard | TRAILER | 48 | | |
| 301 | 1987 | GTD | 1GAA9620HS64205 | 1/1/94 | 7250 | | 132685 | 2/28/09 | Yard | TRAILER | | | |
| 345 | 1998 | Ottawa | 75962 | 10/24/01 | 28050 | | | | Yard Tractor | Transporaton | | | |
| 231 | | | | | 0 | | | | | | | | |

B6D (Official Form 6D) (12/07)

In re **Regal Industries, Inc.** _____,  Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Mortgage | | | | | |
| Lee D. Royalty Estate c/o Jeff Lorenzo Esq 218 W Second St Seymour, IN 47274 | | - | | 4557 N US Hwy 31 Austin IN 47102 | | | | | |
| | | | | Value $              150,000.00 | | | | 387,225.67 | 237,225.67 |
| Account No. | | | | Mortgage | | | | | |
| Peoples Bank of Brownstown 100 N Main St PO Box J Brownstown, IN 47220 | | - | | 9564 E County Rd 600S Crothersville, IN 47229 | | | | | |
| | | | | Value $            2,000,000.00 | | | | 1,980,000.00 | 0.00 |
| Account No. | | | | Lien | | | | | |
| Peoples Bank of Brownstown 100 N Main St PO Box J Brownstown, IN 47220 | | - | | Four (4) trucks | | | | | |
| | | | | Value $               72,000.00 | | | | 70,000.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

**0** continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 2,437,225.67 | 237,225.67 |
| Total (Report on Summary of Schedules) | 2,437,225.67 | 237,225.67 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re   **Regal Industries, Inc.**                                                                   ,        Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__0__   continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    **Regal Industries, Inc.**                                          ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Airgas USA LLC PO Box 532609 Atlanta, GA 30353-2609 | - | | | | | | | | 1,673.51 |
| Account No. | | | | | | | | | |
| Airgas Welding & Therapy Service Inc PO Box 532609 Atlanta, GA 30353-2609 | - | | | | | | | | 790.56 |
| Account No. | | | | | | | | | |
| Altair Partners LP 343 Millburn Ave Ste 201 Millburn, NJ 07041 | - | | | | | | | X | 62,028.56 |
| Account No. | | | | | | | | | |
| Apollo Oil PO Box 643948 Pittsburgh, PA 15264-3948 | - | | | | | | | | 1,384.00 |
| ___23___ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 65,876.63 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Regal Industries, Inc.** , Case No. _____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Apollo Oil/Louisville** PO Box 643948 Pittsburgh, PA 15264-3948 | - | | | | | | 3,344.18 |
| Account No. | | | | | | | |
| **Armstrong Transport Group Inc** PO Box 150370 Ogden, UT 84415-0370 | - | | | | | | 2,125.00 |
| Account No. | | | | | | | |
| **Bearings Headquarters Co** A Headco Company PO Box 6267 Broadview, IL 60155-6267 | - | | | | | | 2,508.41 |
| Account No. | | | | | | | |
| **Bedford Times Mail** Attn: Toni 813 16th Street Bedford, IN 47421 | - | | | | | | 14,779.51 |
| Account No. | | | | | | | |
| **Best Way Disposal** 2577 Kentucky Ave Indianapolis, IN 46221 | - | | | | | | 2,781.32 |

Sheet no. __1__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     25,538.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.** _____ ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **Blue & Co** **2712 Solutions Center** **Chicago, IL 60677-2007** | | - | | | | | 13,925.00 |
| **Account No.** | | | | | | | |
| **Bluegrass Regional Recycling** **540 Recycle Dr** **Richmond, KY 40475** | | - | | | | | 4,628.85 |
| **Account No.** | | | | | | | |
| **Borichem** **4082 Manchester Lake Dr** **Lake Worth, FL 33449** | | - | | | | | 225,423.59 |
| **Account No.** | | | | | | | |
| **Boy Scout Troop #336** **c/o Brenda Trapnell** **507 N Main St** **Mulberry, IN 46058** | | - | | | | | 332.75 |
| **Account No.** | | | | | | | |
| **Boy Scout Troop #96** **c/o Richard Herman** **1745 N Arley** **Indianapolis, IN 46229** | | - | | | | | 525.60 |

Sheet no. __2__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

244,835.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.** ,   Case No. _____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Brian Blackburn Electric** 1540 Niblo Rd Madison, IN 47250 | - | | | | | | 1,822.47 |
| Account No. | | | | | | | |
| **Bridges Smith & Co Inc** PO Box 1147 Louisville, KY 40201-1147 | - | | | | | | 2,475.00 |
| Account No. | | | | | | | |
| **Capital Premium Financing Inc** PO Box 660899 Dallas, TX 75266-0899 | - | | | | | | 2,165.08 |
| Account No. | | | | | | | |
| **Cellulose Insulation Mfg Asn** 136 South Keowee St Dayton, OH 45402 | - | | | | | | 20,000.00 |
| Account No. | | | | | | | |
| **Central Ky Fiber Resources** PO Box 22251 Lexington, KY 40522-2251 | - | | | | | | 1,851.20 |

Sheet no. __3__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **28,313.75**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Regal Industries, Inc.** _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CH Robinson PO Box 9121 Minneapolis, MN 55480-9121 | - | | | | | | | 1,950.00 |
| Account No. | | | | | | | | |
| Cintas Location #529 PO Box 630803 Cincinnati, OH 45263-0803 | - | | | | | | | 1,777.64 |
| Account No. | | | | | | | | |
| Clarks 8469 County Rd 850 E Austin, IN 47102 | - | | | | | | | 30.00 |
| Account No. | | | | | | | | |
| Columbus Industrial Electric 1625 Indanapolis Rd Columbus, IN 47201 | - | | | | | | | 3,844.63 |
| Account No. | | | | | | | | |
| Culligan of Seymour 1263 W Tipton PO Box 964 Seymour, IN 47274 | - | | | | | | | 723.83 |

Sheet no. __4__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **8,326.10**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Regal Industries, Inc.**                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Curt L. Sikes** **1061 N Thomas Rd** **Deputy, IN 47230** | - | | | | | | 35.00 |
| Account No. | | | | | | | |
| **DAT Solutions LLC** **PO Box 8500** **Philadelphia, PA 19178-3801** | - | | | | | | 198.00 |
| Account No. | | | | | | | |
| **David Bowling** **301 Vine St** **Crothersville, IN 47229** | - | | | | | | 8.60 |
| Account No. | | | | | | | |
| **Dayton Freight** **PO Box 340** **Vandalia, OH 45377** | - | | | | | | 2,217.27 |
| Account No. | | | | | | | |
| **Donco Paper Supply Co** **Olympia Center Ste 1450** **737 N Michigan Ave** **Chicago, IL 60611** | - | | | | | | 4,835.29 |

Sheet no. __5__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **7,294.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.**                                                    ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Dorsey's Auto Body Center** <br> **2699 N US Hwy 31** <br> **Seymour, IN 47274** | - | | | | | | 69.95 |
| Account No. <br><br> **Douglas Brougher** <br> **15438 E 300S** <br> **Elizabethtown, IN 47232** | - | | | | | | 61,175.37 |
| Account No. <br><br> **Duplicator Sales & Service** <br> **831 E Broadway** <br> **Louisville, KY 40204** | - | | | | | | 419.26 |
| Account No. <br><br> **Duplicator Sales & Service** <br> **831 East Broadway** <br> **Louisville, KY 40204** | - | | | | | | 14.94 |
| Account No. <br><br> **EFS** <br> **c/o Peoples Bank** <br> **Crothersville, IN 47229** | - | | | | | | 5,043.88 |

Sheet no. __6__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

66,723.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.** _____,   Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Fastenal Co PO Box 978 Winona, MN 55987-0978 | - | | | | | | 103.55 |
| Account No. | | | | | | | |
| FedEx PO Box 94515 Palatine, IL 60094-4515 | - | | | | | | 74.70 |
| Account No. | | | | | | | |
| Flexible Packaging 2519 Data Dr Louisville, KY 40299 | - | | | | | | 27,585.65 |
| Account No. | | | | | | | |
| Fomo Products Inc c/o Peoples Bank Crothersville, IN 47229 | - | | | | | | 4,462.97 |
| Account No. | | | | | | | |
| Forest Park Bank Booster c/o Susan Blume 661 S 600 East Ferdinand, IN 47532 | - | | | | | | 306.50 |

Sheet no. __7__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                32,533.37

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.**                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Frontier** **PO Box 20550** **Rochester, NY 14602-0550** | - | | | | | | 2,082.47 |
| Account No. | | | | | | | |
| **Frontier** **PO Box 20550** **Rochester, NY 14602-0550** | - | | | | | | 1,831.96 |
| Account No. | | | | | | | |
| **G&G Oil Co of Indiana Inc** **220 E Centennial Ave** **PO Box 71** **Muncie, IN 47308-0071** | - | | | | | | 96.00 |
| Account No. | | | | | | | |
| **General Rubber & Plastics Co** **1007 W Brown St** **PO Box 865** **Seymour, IN 47274** | - | | | | | | 649.96 |
| Account No. | | | | | | | |
| **Grainger** **Dept 448-805824463** **Palatine, IL 60038** | - | | | | | | 2,552.39 |

| | | |
|---|---|---|
| Sheet no. __8__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,212.78 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.**                                         ,     Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Graphic Arts Recycling**<br>**10355 Spartan Dr**<br>**Cincinnati, OH 45215** | - | | | | | | 1,215.20 |
| Account No. | | | | | | | |
| **Great Dane Trailers**<br>**25768 Network Place**<br>**Chicago, IL 60673-1257** | - | | | | | | 933.79 |
| Account No. | | | | | | | |
| **Gregory J Jaegers**<br>**11847 Sawmill Rd**<br>**Sainte Genevieve, MO 63670** | - | | | | | | 2,613.45 |
| Account No. | | | | | | | |
| **Hahn Systemsn LLC**<br>**6312 Southereastern Ave**<br>**Indianapolis, IN 46203** | - | | | | | | 257.23 |
| Account No. | | | | | | | |
| **Heritage Crystal Clean LLC**<br>**13621 Collections Center Dr**<br>**Chicago, IL 60693-0136** | - | | | | | | 147.43 |

Sheet no. __9__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,167.10**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.**                                  ,          Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Indiana Chamber of Commerce**<br>**PO Box 44926**<br>**Indianapolis, IN 46244** | | - | | | | | 1,075.00 |
| Account No. | | | | | | | |
| **Indiana Dept of Revenue**<br>**c/o Peoples Bank**<br>**Crothersville, IN 47229** | | - | | | | | 7,284.74 |
| Account No. | | | | | | | |
| **Indiana Dept of Revenue**<br>**c/o Peoples Bank**<br>**Crothersville, IN 47229** | | - | | | | | 2,187.32 |
| Account No. | | | | | | | |
| **Indiana Manufacturers Assoc**<br>**One American Sq Ste 24**<br>**PO Box 82012**<br>**Indianapolis, IN 46282** | | - | | | | | 865.00 |
| Account No. | | | | | | | |
| **Innovacycle LLC**<br>**1278 Hwy 461**<br>**Somerset, KY 42503** | | - | | | | | 13,016.24 |

Sheet no. __10__ of __23__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)          24,428.30

B6F (Official Form 6F) (12/07) - Cont.

In re  **Regal Industries, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **J&L Transport Inc** **1754 Chip Rd** **Kawkawlin, MI 48631** | - | | | | | | 800.00 |
| Account No. | | | | | | | |
| **Jack Napier** **1601 E State Rd 256** **Austin, IN 47102** | - | | | | | | 1,920.00 |
| Account No. | | | | | | | |
| **Jackson County Industrial Development Co** **PO Box 783** **Seymour, IN 47274** | - | | | | | | 750.00 |
| Account No. | | | | | | | |
| **Jackson County REMC** **PO Box K** **Brownstown, IN 47220** | - | | | | | | 7,504.58 |
| Account No. | | | | | | | |
| **Jackson County REMC** **PO Box K** **Brownstown, IN 47220** | - | | | | | | 323.41 |

Sheet no. __11__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          11,297.99

B6F (Official Form 6F) (12/07) - Cont.

In re  **Regal Industries, Inc.** _____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Jackson Park Physicians** **1124 Medical Pl** **Seymour, IN 47274-2640** | | | | | | | | 300.00 |
| Account No. | | - | | | | | | |
| **Jacobi Sales Inc** **PO Box 67** **Seymour, IN 47274** | | | | | | | | 1,110.83 |
| Account No. | | - | | | | | | |
| **James E Myers** **1212 E 4th Street Rd** **Seymour, IN 47274** | | | | | | | | 350.00 |
| Account No. | | - | | | | | | |
| **John Steven Smith** **285 W. Green Street** **Tulsa, OK 74170** | | | | | | | | 61.63 |
| Account No. | | - | | | | | | |
| **John Ulrey's Glass & Mirror** **PO Box 1043** **Seymour, IN 47274** | | | | | | | | 329.00 |

Sheet no. __12__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  2,151.46

B6F (Official Form 6F) (12/07) - Cont.

In re  **Regal Industries, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jonathon Brewer Scholarship Fund 3475 W 550S Vallonia, IN 47281 | | - | | | | | 1,408.55 |
| Account No. | | | | | | | |
| Kendrick Paper Stock Co Inc PO Box 1385 Mount Vernon, IL 62864 | | - | | | | | 25,509.55 |
| Account No. | | | | | | | |
| Kobitex Inc 55 Administration Rd #36 CONCORD,ONTARIO CANADA L4K 4G9 | | - | | | | | 7,000.00 |
| Account No. | | | | | | | |
| Krendl Machines 1201 Spencerville Ave Delphos, OH 45833 | | - | | | | | 1,226.77 |
| Account No. | | | | | | | |
| Kyana Packaging & Indust Supply 2501 Ampere Dr Louisville, KY 40299 | | - | | | | | 2,167.00 |

Sheet no. __13__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **37,311.87**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Regal Industries, Inc.** ,    Case No. _____
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Lasco HEavy Duty <br> PO Box 3126 <br> Louisville, KY 40203 | - | | | | | | 16.20 |
| Account No. <br><br> Lawrence Co Solid Waste Dist <br> 1221 J Street <br> Bedford, IN 47421 | - | | | | | | 10,061.00 |
| Account No. <br><br> Liberty Mutual Insurance <br> PO Box 2051 <br> Keene, NH 03431-7051 | - | | | | | | 940.00 |
| Account No. <br><br> Linn Paper Stock Co <br> c/o Franklin T. Spencer, Esq <br> 300 S Spring St, Ste 708 <br> Little Rock, AR 72201 | - | | | | | | 155,878.70 |
| Account No. <br><br> Mastercard <br> PO Box J <br> Brownstown, IN 47220-0310 | - | | | | | | 10,751.81 |

Sheet no. __14__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           177,647.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.**                                                , Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Mastercard** **PO Box J** **Brownstown, IN 47220-0310** | | - | | | | | | 2,096.84 |
| Account No. | | | | | | | | |
| **Mead Mead Clark & Scifres PC** **PO Box 468** **Salem, IN 47167** | | - | | | | | | 5,100.94 |
| Account No. | | | | | | | | |
| **Medtherm Corporation** **POB 412** **Huntsville, AL 35804** | | - | | | | | | 1,293.97 |
| Account No. | | | | | | | | |
| **Midland Davis Corporation** **3301 Fourth Avenue** **Moline, IL 61265** | | - | | | | | | 40,682.73 |
| Account No. | | | | | | | | |
| **National Boraxx Corp.** **3690 Orange Place, Suite 480** **Beachwood, OH 44122** | | - | | | | | | 26,455.20 |

Sheet no. __15__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **75,629.68**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Regal Industries, Inc.** _____ ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Nichols Electronics 187 Kennan Greensburg, PA 15601 | | - | | | | | | 336.20 |
| Account No. | | | | | | | | |
| Norton Occupational Medicine PO Box 950287 Louisville, KY 40295-0287 | | - | | | | | | 45.00 |
| Account No. | | | | | | | | |
| Oxco PO Box 33462 Charlotte, NC 28233 | | - | | | | | | 4,427.50 |
| Account No. | | | | | | | | |
| Pitney Bowes POB 856460 Louisville, KY 40285 | | - | | | | | | 149.03 |
| Account No. | | | | | | | | |
| PLS Logistice Services 5119 Reliable Parkway Chicago, IL 60686-0051 | | - | | | | | | 600.00 |

Sheet no. __16__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **5,557.73**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Regal Industries, Inc.** _____ ,    Case No. _____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Power One Logistics** **C/O Advanced Financial corp.** **PO Box 720477** **Atlanta, GA 30358** | | | | | | | | **1,230.00** |
| Account No. | | - | | | | | | |
| **Primary Packaging** **PO Box 75705** **Cleveland, OH 44101-4755** | | | | | | | | **2,000.00** |
| Account No. | | - | | | | | | |
| **QRS** **8608 Solution Center** **Chicago, IL 60677-8006** | | | | | | | | **2,612.70** |
| Account No. | | - | | | | | | |
| **R&D Service** **PO Box 2400** **Cookeville, TN 38502-2400** | | | | | | | | **19,995.56** |
| Account No. | | - | | | | | | |
| **R&L Carriers Inc.** **PO Box 10020** **Port William, OH 45164-2000** | | | | | | | | **387.91** |

Sheet no. __17__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**26,226.17**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.**                                    ,   Case No. _____
                                                                      
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Rainbow Printing** **PO Box 97** **Bedford, IN 47421** | | - | | | | | 3,184.32 |
| Account No. | | | | | | | |
| **Rainbow Printing** **PO Box 97** **Bedford, IN 47421** | | - | | | | | 266.06 |
| Account No. | | | | | | | |
| **Ramblin Corp.** **Olympia Center, Ste. 1450** **737 N. Michigan Avenue** **Chicago, IL 60611** | | - | | | | | 3,548.00 |
| Account No. | | | | | | | |
| **Republic Services Recycling North** **PO Box 99822** **Chicago, IL 60696-7622** | | - | | | | | 8,324.45 |
| Account No. | | | | | | | |
| **Robert Clark Roberts** **9351 Gregory Road** **Henderson, KY 42420** | | - | | | | | 2,298.76 |

Sheet no. __18__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,621.59

B6F (Official Form 6F) (12/07) - Cont.

In re  **Regal Industries, Inc.** ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Robert Spicer 9925 E County Rd 700S Crothersville, IN 47229 | | - | | | | | 113,400.00 |
| Account No. | | | | | | | |
| Rock-Tenn Company PO Box 409813 Atlanta, GA 30384 | | - | | | | | 194,613.37 |
| Account No. | | | | | | | |
| Rumpke PO Box 538710 Cincinnati, OH 45253-8710 | | - | | | | | 20,453.70 |
| Account No. | | | | | | | |
| RWS Fibers, LLC 2090 Stewart Road Xenia, OH 45385 | | - | | | | | 4,633.75 |
| Account No. | | | | | | | |
| Sims Sawmill 12030 S. 350 W. Columbus, IN 47201 | | - | | | | | 4,190.00 |

Sheet no. __19__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

337,290.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **Regal Industries, Inc.**                                          ,    Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Snider Parts** **742 Grand Tower Road** **Grand Tower, IL 62942** | - | | | | | | 80.91 |
| Account No. | | | | | | | |
| **Snyder Trucking LTD** **1379 Neubrecht Road** **Lima, OH 45801** | - | | | | | | 750.00 |
| Account No. | | | | | | | |
| **Spray Insulation components** **8000 Wilshire Court, Ste. G** **Oklahoma City, OK 73132** | - | | | | | | 144.58 |
| Account No. | | | | | | | |
| **Sue Henry** **6471 S County Rd 850E** **Crothersville, IN 47229** | - | | | | | | 54,200.00 |
| Account No. | | | | | | | |
| **Synenergy Partners** **PO Box 545** **Mount Vernon, IN 47620** | - | | | | | | 1,430.64 |

Sheet no. __20__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            56,606.13

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.**                                           ,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Synergy Partners**<br>**PO Box 545**<br>**Mount Vernon, IN 47620** | | - | | | | | 2,366.85 |
| Account No. | | | | | | | |
| **The Worthington Co**<br>**140 S College Ave**<br>**Indianapolis, IN 46202** | | - | | | | | 1,100.00 |
| Account No. | | | | | | | |
| **Total Truck PArks**<br>**4525 Poplar Level Rd**<br>**Louisville, KY 40213** | | - | | | | | 4,796.43 |
| Account No. | | | | | | | |
| **TSI Trucking, LLC**<br>**1618 Fabricon Blvd.**<br>**Jeffersonville, IN 47130** | | - | | | | | 3,400.00 |
| Account No. | | | | | | | |
| **Tynan Equipment**<br>**5926 Stockberger Place**<br>**Indianapolis, IN 46241** | | - | | | | | 997.52 |

Sheet no. __21__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            12,660.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regal Industries, Inc.**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **UHL Truck Sales** **13450 Hwy 135 NE** **Palmyra, IN 47164** | - | | | | | | 2,315.33 |
| Account No. | | | | | | | |
| **United Parcel Service** **Lockbox 577** **Carol Stream, IL 60132-0577** | - | | | | | | 991.72 |
| Account No. | | | | | | | |
| **Verion Wireless** **PO Box 15040** **Albany, NY 12288** | - | | | | | | 514.30 |
| Account No. | | | | | | | |
| **Verizon Wireless** **PO Box 25506** **Lehigh Valley, PA 18002-5506** | - | | | | | | 514.28 |
| Account No. | | | | | | | |
| **VHI Transport** **4525 Lee St** **Chester, VA 23831** | - | | | | | | 8,500.00 |

Sheet no. __22__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,835.63

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  __Regal Industries, Inc._____,    Case No. _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Walker Recycling**<br>**PO Box 321**<br>**Palmyra, IN 47164** | | - | | | | | **17,984.00** |
| Account No.<br><br>**West Lafayette St Dept**<br>**705 S River Rd**<br>**West Lafayette, IN 47906** | | - | | | | | **16,175.45** |
| Account No.<br><br>**Whalen Trucking Inc**<br>**301 E Prairie**<br>**PO Box 106**<br>**Waverly, IL 62692** | | - | | | | | **5,203.35** |
| Account No.<br><br>**Whiteland United Methodist**<br>**309 Main St**<br>**Whiteland, IN 46184** | | - | | | | | **930.60** |
| Account No.<br><br> | | | | | | | |

Sheet no. __23__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | **40,293.40** |
|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **1,329,380.78** |

B6G (Official Form 6G) (12/07)

.

In re    **Regal Industries, Inc.**                                                                ,        Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Airgas** | **Oxygne & acty tanks** |
| **Bestways** | **Waste removal contract** |
| **Cintas** | **Uniform contract** |
| **Cynergy** | **LP tanks and Gas & Diesel tanks rental contract** |
| **Rumpke** | **Waste removal contract** |
| **Ryder** | **Lease of Austin property** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re  **Regal Industries, Inc.**                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Southern District of Indiana

In re    **Regal Industries, Inc.**                                                     ,        Case No. _____
                                          Debtor

                                                              Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,150,000.00 | | |
| B - Personal Property | Yes | 19 | 1,115,169.77 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 2,437,225.67 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 24 | | 1,329,380.78 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 48 | | | |
| Total Assets | | | 3,265,169.77 | | |
| Total Liabilities | | | | 3,766,606.45 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Southern District of Indiana

In re    **Regal Industries, Inc.**
_____ ,
                          Debtor

Case No. _____

Chapter _____ **7** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**
**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Indiana

In re __Regal Industries, Inc.__                                                    Case No. _____
                                    Debtor(s)            Chapter    __7_____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___50___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __August 20, 2015_____        Signature    __/s/ Tim Henry_____
                                                        __Tim Henry__
                                                        __President__

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Southern District of Indiana

In re    **Regal Industries, Inc.**                                                                Case No.

                                                            Debtor(s)            Chapter    **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | **10,000.00** |
| Prior to the filing of this statement I have received | $ | **10,000.00** |
| Balance Due | $ | **0.00** |

2.    The source of the compensation paid to me was:

   ☑ Debtor        ☐ Other (specify):

3.    The source of compensation to be paid to me is:

   ☑ Debtor        ☐ Other (specify):

4.    ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.     In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.   [Other provisions as needed]

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **August 20, 2015**                                    **/s/ Neil C. Bordy**
                                                                              **Neil C Bordy**
                                                                              **Seiller Waterman LLC**
                                                                              **22nd Floor - Meidinger Tower**
                                                                              **462 S 4th Street**
                                                                              **Louisville, KY 40202**
                                                                              **502-584-7400  Fax: 502-583-2100**

---

# United States Bankruptcy Court
## Southern District of Indiana

In re    **Regal Industries, Inc.**                                                      Case No.

                                                            Debtor(s)          Chapter    **7**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:    **August 20, 2015**                          **/s/ Tim Henry**
                                                         **Tim Henry/President**
                                                         Signer/Title

AIRGAS USA LLC
PO BOX 532609
ATLANTA, GA 30353-2609


AIRGAS WELDING & THERAPY SERVICE INC
PO BOX 532609
ATLANTA, GA 30353-2609


ALTAIR PARTNERS LP
343 MILLBURN AVE STE 201
MILLBURN, NJ 07041


APOLLO OIL
PO BOX 643948
PITTSBURGH, PA 15264-3948


APOLLO OIL/LOUISVILLE
PO BOX 643948
PITTSBURGH, PA 15264-3948


ARMSTRONG TRANSPORT GROUP INC
PO BOX 150370
OGDEN, UT 84415-0370


BEARINGS HEADQUARTERS CO
A HEADCO COMPANY
PO BOX 6267
BROADVIEW, IL 60155-6267

BEDFORD TIMES MAIL
ATTN: TONI
813 16TH STREET
BEDFORD, IN 47421


BEST WAY DISPOSAL
2577 KENTUCKY AVE
INDIANAPOLIS, IN 46221


BLUE & CO
2712 SOLUTIONS CENTER
CHICAGO, IL 60677-2007


BLUEGRASS REGIONAL RECYCLING
540 RECYCLE DR
RICHMOND, KY 40475


BORICHEM
4082 MANCHESTER LAKE DR
LAKE WORTH, FL 33449


BOY SCOUT TROOP #336
C/O BRENDA TRAPNELL
507 N MAIN ST
MULBERRY, IN 46058


BOY SCOUT TROOP #96
C/O RICHARD HERMAN
1745 N ARLEY
INDIANAPOLIS, IN 46229

BRIAN BLACKBURN ELECTRIC
1540 NIBLO RD
MADISON, IN 47250


BRIDGES SMITH & CO INC
PO BOX 1147
LOUISVILLE, KY 40201-1147


CAPITAL PREMIUM FINANCING INC
PO BOX 660899
DALLAS, TX 75266-0899


CELLULOSE INSULATION MFG ASN
136 SOUTH KEOWEE ST
DAYTON, OH 45402


CENTRAL KY FIBER RESOURCES
PO BOX 22251
LEXINGTON, KY 40522-2251


CH ROBINSON
PO BOX 9121
MINNEAPOLIS, MN 55480-9121


CINTAS LOCATION #529
PO BOX 630803
CINCINNATI, OH 45263-0803

CLARKS
8469 COUNTY RD 850 E
AUSTIN, IN 47102


COLUMBUS INDUSTRIAL ELECTRIC
1625 INDANAPOLIS RD
COLUMBUS, IN 47201


CULLIGAN OF SEYMOUR
1263 W TIPTON
PO BOX 964
SEYMOUR, IN 47274


CURT L. SIKES
1061 N THOMAS RD
DEPUTY, IN 47230


DAT SOLUTIONS LLC
PO BOX 8500
PHILADELPHIA, PA 19178-3801


DAVID BOWLING
301 VINE ST
CROTHERSVILLE, IN 47229


DAYTON FREIGHT
PO BOX 340
VANDALIA, OH 45377

DONCO PAPER SUPPLY CO
OLYMPIA CENTER STE 1450
737 N MICHIGAN AVE
CHICAGO, IL 60611


DORSEY'S AUTO BODY CENTER
2699 N US HWY 31
SEYMOUR, IN 47274


DOUGLAS BROUGHER
15438 E 300S
ELIZABETHTOWN, IN 47232


DUPLICATOR SALES & SERVICE
831 E BROADWAY
LOUISVILLE, KY 40204


DUPLICATOR SALES & SERVICE
831 EAST BROADWAY
LOUISVILLE, KY 40204


EFS
C/O PEOPLES BANK
CROTHERSVILLE, IN 47229


FASTENAL CO
PO BOX 978
WINONA, MN 55987-0978

FEDEX
PO BOX 94515
PALATINE, IL 60094-4515


FLEXIBLE PACKAGING
2519 DATA DR
LOUISVILLE, KY 40299


FOMO PRODUCTS INC
C/O PEOPLES BANK
CROTHERSVILLE, IN 47229


FOREST PARK BANK BOOSTER
C/O SUSAN BLUME
661 S 600 EAST
FERDINAND, IN 47532


FRONTIER
PO BOX 20550
ROCHESTER, NY 14602-0550


G&G OIL CO OF INDIANA INC
220 E CENTENNIAL AVE
PO BOX 71
MUNCIE, IN 47308-0071


GENERAL RUBBER & PLASTICS CO
1007 W BROWN ST
PO BOX 865
SEYMOUR, IN 47274

GRAINGER
DEPT 448-805824463
PALATINE, IL 60038


GRAPHIC ARTS RECYCLING
10355 SPARTAN DR
CINCINNATI, OH 45215


GREAT DANE TRAILERS
25768 NETWORK PLACE
CHICAGO, IL 60673-1257


GREGORY J JAEGERS
11847 SAWMILL RD
SAINTE GENEVIEVE, MO 63670


HAHN SYSTEMSN LLC
6312 SOUTHEREASTERN AVE
INDIANAPOLIS, IN 46203


HERITAGE CRYSTAL CLEAN LLC
13621 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0136


INDIANA CHAMBER OF COMMERCE
PO BOX 44926
INDIANAPOLIS, IN 46244

INDIANA DEPT OF REVENUE
C/O PEOPLES BANK
CROTHERSVILLE, IN 47229


INDIANA MANUFACTURERS ASSOC
ONE AMERICAN SQ STE 24
PO BOX 82012
INDIANAPOLIS, IN 46282


INNOVACYCLE LLC
1278 HWY 461
SOMERSET, KY 42503


J&L TRANSPORT INC
1754 CHIP RD
KAWKAWLIN, MI 48631


JACK NAPIER
1601 E STATE RD 256
AUSTIN, IN 47102


JACKSON COUNTY INDUSTRIAL DEVELOPMENT CO
PO BOX 783
SEYMOUR, IN 47274


JACKSON COUNTY REMC
PO BOX K
BROWNSTOWN, IN 47220

JACKSON PARK PHYSICIANS
1124 MEDICAL PL
SEYMOUR, IN 47274-2640


JACOBI SALES INC
PO BOX 67
SEYMOUR, IN 47274


JAMES E MYERS
1212 E 4TH STREET RD
SEYMOUR, IN 47274


JOHN STEVEN SMITH
285 W. GREEN STREET
TULSA, OK 74170


JOHN ULREY'S GLASS & MIRROR
PO BOX 1043
SEYMOUR, IN 47274


JONATHON BREWER SCHOLARSHIP FUND
3475 W 550S
VALLONIA, IN 47281


KENDRICK PAPER STOCK CO INC
PO BOX 1385
MOUNT VERNON, IL 62864

```
KOBITEX INC
55 ADMINISTRATION RD #36
CONCORD,ONTARIO
CANADA  L4K 4G9



KRENDL MACHINES
1201 SPENCERVILLE AVE
DELPHOS, OH 45833



KYANA PACKAGING & INDUST SUPPLY
2501 AMPERE DR
LOUISVILLE, KY 40299



LASCO HEAVY DUTY
PO BOX 3126
LOUISVILLE, KY 40203



LAWRENCE CO SOLID WASTE DIST
1221 J STREET
BEDFORD, IN 47421



LEE D. ROYALTY ESTATE
C/O JEFF LORENZO ESQ
218 W SECOND ST
SEYMOUR, IN 47274



LIBERTY MUTUAL INSURANCE
PO BOX 2051
KEENE, NH 03431-7051
```

LINN PAPER STOCK CO
C/O FRANKLIN T. SPENCER, ESQ
300 S SPRING ST, STE 708
LITTLE ROCK, AR 72201


MASTERCARD
PO BOX J
BROWNSTOWN, IN 47220-0310


MEAD MEAD CLARK & SCIFRES PC
PO BOX 468
SALEM, IN 47167


MEDTHERM CORPORATION
POB 412
HUNTSVILLE, AL 35804


MIDLAND DAVIS CORPORATION
3301 FOURTH AVENUE
MOLINE, IL 61265


NATIONAL BORAXX CORP.
3690 ORANGE PLACE, SUITE 480
BEACHWOOD, OH 44122


NICHOLS ELECTRONICS
187 KENNAN
GREENSBURG, PA 15601

NORTON OCCUPATIONAL MEDICINE
PO BOX 950287
LOUISVILLE, KY 40295-0287


OXCO
PO BOX 33462
CHARLOTTE, NC 28233


PEOPLES BANK OF BROWNSTOWN
100 N MAIN ST
PO BOX J
BROWNSTOWN, IN 47220


PITNEY BOWES
POB 856460
LOUISVILLE, KY 40285


PLS LOGISTICE SERVICES
5119 RELIABLE PARKWAY
CHICAGO, IL 60686-0051


POWER ONE LOGISTICS
C/O ADVANCED FINANCIAL CORP.
PO BOX 720477
ATLANTA, GA 30358


PRIMARY PACKAGING
PO BOX 75705
CLEVELAND, OH 44101-4755

QRS
8608 SOLUTION CENTER
CHICAGO, IL 60677-8006


R&D SERVICE
PO BOX 2400
COOKEVILLE, TN 38502-2400


R&L CARRIERS INC.
PO BOX 10020
PORT WILLIAM, OH 45164-2000


RAINBOW PRINTING
PO BOX 97
BEDFORD, IN 47421


RAMBLIN CORP.
OLYMPIA CENTER, STE. 1450
737 N. MICHIGAN AVENUE
CHICAGO, IL 60611


REPUBLIC SERVICES RECYCLING NORTH
PO BOX 99822
CHICAGO, IL 60696-7622


ROBERT CLARK ROBERTS
9351 GREGORY ROAD
HENDERSON, KY 42420

```
ROBERT SPICER
9925 E COUNTY RD 700S
CROTHERSVILLE, IN 47229




ROCK-TENN COMPANY
PO BOX 409813
ATLANTA, GA 30384




RUMPKE
PO BOX 538710
CINCINNATI, OH 45253-8710




RWS FIBERS, LLC
2090 STEWART ROAD
XENIA, OH 45385




SIMS SAWMILL
12030 S. 350 W.
COLUMBUS, IN 47201




SNIDER PARTS
742 GRAND TOWER ROAD
GRAND TOWER, IL 62942




SNYDER TRUCKING LTD
1379 NEUBRECHT ROAD
LIMA, OH 45801
```

SPRAY INSULATION COMPONENTS
8000 WILSHIRE COURT, STE. G
OKLAHOMA CITY, OK 73132


SUE HENRY
6471 S COUNTY RD 850E
CROTHERSVILLE, IN 47229


SYNENERGY PARTNERS
PO BOX 545
MOUNT VERNON, IN 47620


SYNERGY PARTNERS
PO BOX 545
MOUNT VERNON, IN 47620


THE WORTHINGTON CO
140 S COLLEGE AVE
INDIANAPOLIS, IN 46202


TOTAL TRUCK PARKS
4525 POPLAR LEVEL RD
LOUISVILLE, KY 40213


TSI TRUCKING, LLC
1618 FABRICON BLVD.
JEFFERSONVILLE, IN 47130

TYNAN EQUIPMENT
5926 STOCKBERGER PLACE
INDIANAPOLIS, IN 46241


UHL TRUCK SALES
13450 HWY 135 NE
PALMYRA, IN 47164


UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577


VERION WIRELESS
PO BOX 15040
ALBANY, NY 12288


VERIZON WIRELESS
PO BOX 25506
LEHIGH VALLEY, PA 18002-5506


VHI TRANSPORT
4525 LEE ST
CHESTER, VA 23831


WALKER RECYCLING
PO BOX 321
PALMYRA, IN 47164

```
WEST LAFAYETTE ST DEPT
705 S RIVER RD
WEST LAFAYETTE, IN 47906




WHALEN TRUCKING INC
301 E PRAIRIE
PO BOX 106
WAVERLY, IL 62692




WHITELAND UNITED METHODIST
309 MAIN ST
WHITELAND, IN 46184
```

# United States Bankruptcy Court
## Southern District of Indiana

In re  **Regal Industries, Inc.**                                  Case No.
                                         Debtor(s)                Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Regal Industries, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**August 20, 2015**                        **/s/ Neil C Bordy**

Date                                     **Neil C Bordy**

Signature of Attorney or Litigant
Counsel for   **Regal Industries, Inc.**
**Seiller Waterman LLC**
**22nd Floor - Meidinger Tower**
**462 S 4th Street**
**Louisville, KY 40202**
**502-584-7400 Fax:502-583-2100**