# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA
### NEW ALBANY DIVISION

| | | |
|---|---|---|
| In re: Regal Industries, Inc. | § | Case No. 15-91495-7-AKM |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Kathryn L. Pry, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00<br>*(without deducting any secured claims)* | Assets Exempt:  $0.00 |
| Total Distribution to Claimants:$810,839.99 | Claims Discharged<br>Without Payment: $2,936,939.71 |
| Total Expenses of Administration:$464,134.69 | |

3)  Total gross receipts of $    1,274,974.68   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $         0.00    (see **Exhibit 2**), yielded net receipts of  $1,274,974.68 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,437,225.67 | $478,246.58 | $289,345.48 | $289,345.48 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 464,134.69 | 464,134.69 | 464,134.69 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 23,585.97 | 24,396.43 | 24,396.41 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,329,380.78 | 2,994,345.50 | 2,983,251.35 | 497,098.10 |
| **TOTAL DISBURSEMENTS** | $3,766,606.45 | $3,960,312.74 | $3,761,127.95 | $1,274,974.68 |

4) This case was originally filed under Chapter 7 on August 20, 2015. The case was pending for 56 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/13/2020          By: /s/Kathryn L. Pry
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 9564 E County, Crothersville, IN 47229 | 1110-000 | 231,000.00 |
| 4557 N US Hwy 31, Austin IN 47102 | 1110-000 | 212,500.00 |
| Regal Tranport Inc checking acct - Peoples Bank | 1129-000 | 248.92 |
| Murray Investments LLC Checking acct - Peoples B | 1129-000 | 414.37 |
| Checking acct - Peoples Bank | 1129-000 | 10,704.71 |
| Bowling Transport | 1123-000 | 4,560.00 |
| A/R | 1121-000 | 13,556.61 |
| Four (4) trucks | 1129-000 | 75,000.00 |
| Three (3) pickup trucks & 100 trailers (see atta | 1129-000 | 275,000.00 |
| Furnishings etc | 1129-000 | 3,000.00 |
| machinery, equipment, fixture and 1472 Predators | 1129-000 | 150,000.00 |
| Inventory | 1129-000 | 3,392.40 |
| second account at People's Bank | 1229-000 | 280.76 |
| Claim filed in Ch13 of T Lightsey11-42683AL | 1249-000 | 67.07 |
| Petty Cash | 1229-000 | 33.73 |
| Dividends | 1223-000 | 54.00 |
| Insurance premium refunds | 1290-000 | 19.50 |
| Regal Rental payments for additional property | 1122-000 | 45,000.00 |
| Jackson County REMC Capital credits retirement | 1229-000 | 245,142.61 |
| Residual assets | 1229-000 | 5,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,274,974.68 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | Rumpke of Indiana, LLC | 4120-000 | N/A | 34,501.10 | 0.00 | 0.00 |
| 33 | P&H Properties, LLC | 4210-000 | N/A | 4,400.00 | 0.00 | 0.00 |
| 40S | Estate of Lee Royalty (Florence Royalty, RPI) | 4110-000 | 387,225.67 | 150,000.00 | 0.00 | 0.00 |
| 42 | Jackson County Treasurer | 4220-000 | N/A | 17,512.03 | 17,512.03 | 17,512.03 |
| NOTFILED | Peoples Bank of Brownstown | 4110-000 | 70,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Peoples Bank of Brownstown | 4110-000 | 1,980,000.00 | N/A | N/A | 0.00 |
| | People's Bank | 4110-000 | N/A | 121,833.45 | 121,833.45 | 121,833.45 |
| | Florence Royalty | 4110-000 | N/A | 150,000.00 | 150,000.00 | 150,000.00 |
| **TOTAL SECURED CLAIMS** | | | $2,437,225.67 | $478,246.58 | $289,345.48 | $289,345.48 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Kathryn L. Pry | 2100-000 | N/A | 61,497.01 | 61,497.01 | 61,497.01 |
| Trustee Expenses - Kathryn L. Pry | 2200-000 | N/A | 1,961.40 | 1,961.40 | 1,961.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 3,131.16 | 3,131.16 | 3,131.16 |
| Other - Trustee Insurance Company | 2420-000 | N/A | 952.00 | 952.00 | 952.00 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 3,131.16 | 3,131.16 | 3,131.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 13.34 | 13.34 | 13.34 |
| Other - Jackson County REMC | 2420-000 | N/A | 168.90 | 168.90 | 168.90 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 3,131.16 | 3,131.16 | 3,131.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Trustee Insurance Agency | 2420-000 | N/A | 3,131.16 | 3,131.16 | 3,131.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 3,131.16 | 3,131.16 | 3,131.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 21.25 | 21.25 | 21.25 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 3,131.16 | 3,131.16 | 3,131.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 25.46 | 25.46 | 25.46 |
| Other - Trustee Insurance Company | 2420-000 | N/A | 944.00 | 944.00 | 944.00 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 3,131.16 | 3,131.16 | 3,131.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 25.89 | 25.89 | 25.89 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 3,131.16 | 3,131.16 | 3,131.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 28.29 | 28.29 | 28.29 |
| Other - Trustee Insurance Agency | 2420-000 | N/A | 3,131.16 | 3,131.16 | 3,131.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.10 | 24.10 | 24.10 |
| Other - County Treasurer, Jackson Co. | 2820-000 | N/A | 33,427.48 | 33,427.48 | 33,427.48 |
| Other - County Treasurer, Jackson Co. | 2820-000 | N/A | 13,770.48 | 13,770.48 | 13,770.48 |
| Other - Jackson Co. Treasurer | 2820-000 | N/A | 5,708.24 | 5,708.24 | 5,708.24 |
| Auctioneer for Trustee Fees (including buyers premiums) - Beckort Auctions LLC | 3610-000 | N/A | 21,000.00 | 21,000.00 | 21,000.00 |
| Auctioneer for Trustee Expenses - Beckort Auctions LLC | 3620-000 | N/A | 5,230.35 | 5,230.35 | 5,230.35 |
| Other - Salem Title Company | 2500-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other - Jackson Co. Auditor | 2500-000 | N/A | 15.00 | 15.00 | 15.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Beckort Auctions LLC | 3610-000 | N/A | 45,944.40 | 45,944.40 | 45,944.40 |
| Auctioneer for Trustee Expenses - Beckort Auctions LLC | 3620-000 | N/A | 47,391.62 | 47,391.62 | 47,391.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 285.05 | 285.05 | 285.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 727.86 | 727.86 | 727.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 641.88 | 641.88 | 641.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 733.69 | 733.69 | 733.69 |
| Other - Tennessee Department of Revenue | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - State of New Jersey - CBT | 2820-000 | N/A | 389.00 | 389.00 | 389.00 |
| Other - Kentucky State Treasurer | 2820-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - Indiana Bureau of Motor Vehicles | 2500-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 669.72 | 669.72 | 669.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 648.87 | 648.87 | 648.87 |
| Other - international Sureties, Ltd. | 2300-000 | N/A | 145.87 | 145.87 | 145.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 718.67 | 718.67 | 718.67 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 684.19 | 684.19 | 684.19 |
| Other - Rubin & Levin | 3210-000 | N/A | 25,452.50 | 25,452.50 | 25,452.50 |
| Other - Rubin & Levin | 3220-000 | N/A | 197.26 | 197.26 | 197.26 |
| Other - Tennessee Department of Revenue | 2820-000 | N/A | 63.41 | 63.41 | 63.41 |
| Other - State of Arkansas | 2820-000 | N/A | 18.75 | 18.75 | 18.75 |
| Other - Indiana Department of Workforce Development | 2820-000 | N/A | 29.52 | 29.52 | 29.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 723.07 | 723.07 | 723.07 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 181.00 | 181.00 | 181.00 |
| Other - Commissioner of Taxation and Finance | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 623.64 | 623.64 | 623.64 |
| Other - Dale & Eke LLC | 3210-000 | N/A | 58,697.50 | 58,697.50 | 58,697.50 |
| Other - Dale & Eke LLC | 3220-000 | N/A | 3,027.65 | 3,027.65 | 3,027.65 |
| Other - Seymour Abstract & Title | 2500-000 | N/A | 579.00 | 579.00 | 579.00 |
| Other - Seymour Abstract & Title | 2500-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Seymour Abstract & Title | 2500-000 | N/A | 610.00 | 610.00 | 610.00 |
| Other - Seymour Abstract & Title Escrow Account | 2500-000 | N/A | 5.00 | 5.00 | 5.00 |
| Other - Marietta Financial Services, Inc | 3410-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - Marietta Financial Services, Inc | 3410-000 | N/A | 874.00 | 874.00 | 874.00 |
| Other - Marietta Financial Services, Inc | 3410-000 | N/A | 2,772.00 | 2,772.00 | 2,772.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 690.92 | 690.92 | 690.92 |
| Other - Marietta Financial Services, Inc | 3420-002 | N/A | 74.45 | 74.45 | 74.45 |
| Other - Marietta Financial Services, Inc | 3410-000 | N/A | 5,322.50 | 5,322.50 | 5,322.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 620.24 | 620.24 | 620.24 |
| Other - Marietta Financial Services, Inc | 3410-000 | N/A | 1,689.10 | 1,689.10 | 1,689.10 |
| Other - Marietta Financial Services, Inc | 3420-000 | N/A | 74.45 | 74.45 | 74.45 |
| Other - Marietta Financial Services, Inc | 3410-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 722.66 | 722.66 | 722.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 651.79 | 651.79 | 651.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 628.56 | 628.56 | 628.56 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 181.00 | 181.00 | 181.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 714.32 | 714.32 | 714.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 626.54 | 626.54 | 626.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 690.28 | 690.28 | 690.28 |
| Other - international Sureties, Ltd. | 2300-000 | N/A | 140.77 | 140.77 | 140.77 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 181.00 | 181.00 | 181.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 646.01 | 646.01 | 646.01 |
| Other - JM Partners, LLC | 2500-000 | N/A | 2,350.00 | 2,350.00 | 2,350.00 |
| Other - Rubin & Levin | 3210-000 | N/A | 27,514.00 | 27,514.00 | 27,514.00 |
| Other - Rubin & Levin | 3220-000 | N/A | 637.47 | 637.47 | 637.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,034.40 | 1,034.40 | 1,034.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 878.52 | 878.52 | 878.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 940.01 | 940.01 | 940.01 |
| Other - Rubin & Levin | 3210-000 | N/A | 6,127.50 | 6,127.50 | 6,127.50 |
| Other - Rubin & Levin | 3220-000 | N/A | 219.81 | 219.81 | 219.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 902.20 | 902.20 | 902.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,021.14 | 1,021.14 | 1,021.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 895.87 | 895.87 | 895.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 987.18 | 987.18 | 987.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 954.86 | 954.86 | 954.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 492.10 | 492.10 | 492.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 576.73 | 576.73 | 576.73 |
| Other - international Sureties, Ltd. | 2300-000 | N/A | 192.03 | 192.03 | 192.03 |
| Other - Indiana Department of Workforce Development | 2820-000 | N/A | 101.36 | 101.36 | 101.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 521.84 | 521.84 | 521.84 |
| Other - Marietta Financial Services, Inc | 3410-000 | N/A | 32,673.09 | 32,673.09 | 32,673.09 |
| Other - Marietta Financial Services, Inc | 3420-000 | N/A | 628.32 | 628.32 | 628.32 |
| Other - Marietta Financial Services, Inc | 3410-000 | N/A | 3,207.75 | 3,207.75 | 3,207.75 |
| Other - Internal Revenue Service | 2810-000 | N/A | 630.17 | 630.17 | 630.17 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$464,134.69** | **$464,134.69** | **$464,134.69** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$0.00** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | Gregory J Jaegers | 5300-000 | N/A | 2,613.45 | 2,152.78 | 2,152.78 |
| 24 | Robert Clark Roberts | 5300-000 | N/A | 2,404.76 | 1,985.09 | 1,985.09 |
| 41P | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 5800-000 | N/A | 9,640.73 | 9,640.73 | 9,640.73 |
| 43P | Internal Revenue Service | 5800-000 | N/A | 8,927.03 | 8,927.03 | 8,927.03 |
| FEDE | Internal Revenue Service | 5300-000 | N/A | N/A | 496.44 | 496.44 |
| MEDE | Internal Revenue Service | 5300-000 | N/A | N/A | 72.77 | 72.77 |
| MEDY | Internal Revenue Service | 5800-000 | N/A | N/A | 72.77 | 72.77 |
| FICAE | Internal Revenue Service | 5300-000 | N/A | N/A | 311.13 | 311.13 |
| FICAY | Internal Revenue Service | 5800-000 | N/A | N/A | 311.13 | 311.12 |
| FUTAY | Internal Revenue Service | 5800-000 | N/A | N/A | 301.10 | 301.09 |
| STATEY | State of Indiana | 5800-000 | N/A | N/A | 125.46 | 125.46 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $23,585.97 | $24,396.43 | $24,396.41 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -2 | THE PEOPLES BANK | 7100-000 | N/A | 1,187,348.55 | 1,187,348.55 | 198,272.75 |
| 2 -2 | THE PEOPLES BANK | 7100-000 | N/A | 518,171.48 | 518,171.48 | 86,528.32 |
| 3 -2 | THE PEOPLES BANK | 7100-000 | N/A | 89,461.82 | 89,461.82 | 14,939.03 |
| 4 | Bearings Headquarters Co | 7100-000 | 2,508.41 | 2,508.41 | 2,508.41 | 418.87 |
| 5 | Virginia Hiway, Inc. dba VHI Transport | 7100-000 | N/A | 9,384.67 | 9,384.67 | 1,567.13 |
| 6 | Robert Spicer | 7100-000 | 113,400.00 | 113,400.00 | 113,400.00 | 18,936.42 |
| 7 | Kyana Packaging & Indust Supply | 7100-000 | 2,167.00 | 2,167.00 | 2,167.00 | 361.86 |
| 9 | Altair Partners LP | 7100-000 | 62,028.56 | 62,028.55 | 62,028.55 | 10,358.01 |
| 10 | Apollo Oil LLC Attn: David Duvall | 7100-000 | 4,728.18 | 5,138.11 | 5,138.11 | 858.00 |
| 11 | Estate of Robert Schildman | 7100-000 | 4,633.75 | 4,633.75 | 4,633.75 | 773.78 |
| 12 | Snyder Trucking LTD | 7100-000 | 750.00 | 750.00 | 750.00 | 125.24 |
| 13 | TSI Trucking, LLC | 7100-000 | 3,400.00 | 3,400.00 | 3,400.00 | 567.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | PowerOne Logistics LLC | 7100-000 | 1,230.00 | 1,230.00 | 1,230.00 | 205.40 |
| 16 | R&L Carriers Inc | 7100-000 | 387.91 | 2,077.27 | 2,077.27 | 346.88 |
| 17 | National Boraxx Corp. | 7100-000 | 26,455.20 | 30,855.20 | 30,855.20 | 5,152.44 |
| 18 | Ramblin Corp. | 7100-000 | 3,548.00 | 3,548.00 | 3,548.00 | 592.47 |
| 19 | Donco Paper Supply Co | 7100-000 | 4,835.29 | 4,835.29 | 4,835.29 | 807.43 |
| 20 | Dayton Freight Lines, Inc | 7100-000 | 2,217.27 | 2,894.02 | 2,894.02 | 483.27 |
| 21 | James E Myers | 7100-000 | 350.00 | 350.00 | 350.00 | 58.45 |
| 22 | R&D Service | 7100-000 | 19,995.56 | 19,995.56 | 19,995.56 | 3,339.01 |
| 23 | WestCompany fka Rock-Tenn Company | 7100-000 | 194,613.37 | 208,749.88 | 208,749.88 | 34,858.69 |
| 25 | Linn Paper Stock Company | 7100-000 | 155,878.70 | 177,786.58 | 177,786.58 | 29,688.19 |
| 26 | JM Partners LLC | 7100-000 | 225,423.59 | 234,457.58 | 234,457.58 | 39,151.56 |
| 27 | Airgas USA LLC | 7100-000 | 1,673.51 | 7,669.51 | 7,669.51 | 1,280.71 |
| 28 | JM Partners, LLC | 7100-000 | N/A | 3,045.00 | 3,045.00 | 508.48 |
| 29 | Krendl Machine Co. | 7100-000 | 1,226.77 | 2,887.94 | 2,887.94 | 482.25 |
| 30 | Fastenal Company | 7100-000 | 103.55 | 201.39 | 201.39 | 33.63 |
| 31 | Frontier Communications | 7100-000 | 3,914.43 | 119.15 | 119.15 | 19.90 |
| 32 | Jonathon Brewer Memorial | 7100-000 | 1,408.55 | 1,408.55 | 0.00 | 0.00 |
| 34 | United Parcel Service | 7100-000 | 991.72 | 332.76 | 332.76 | 55.57 |
| 35 | Bluegrass Regional Recycling | 7100-000 | 4,628.85 | 4,628.85 | 4,628.85 | 772.96 |
| 36 | Lawrence Co Solid Waste Dist | 7100-000 | 10,061.00 | 10,061.00 | 10,061.00 | 1,680.06 |
| 37 | Energy Solutions Insulation LLC | 7100-000 | N/A | 9,160.00 | 0.00 | 0.00 |
| 38 | Kendrick Paper Stock Co Inc | 7100-000 | 25,509.55 | 25,509.55 | 25,509.55 | 4,259.78 |
| 39 | Boy Scout Troop #96 | 7100-000 | 525.60 | 525.60 | 0.00 | 0.00 |
| 40U | Estate of Lee Royalty (Florence Royalty, RPI) | 7100-000 | N/A | 237,225.67 | 237,225.67 | 39,613.80 |
| 41U | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | 7300-000 | N/A | 910.78 | 910.78 | 0.00 |
| 43U | Internal Revenue Service | 7300-000 | N/A | 5,488.03 | 5,488.03 | 0.00 |
| NOTFILED | Kobitex Inc | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | John Ulrey's Glass & Mirror | 7100-000 | 329.00 | N/A | N/A | 0.00 |
| NOTFILED | John Steven Smith | 7100-000 | 61.63 | N/A | N/A | 0.00 |
| NOTFILED | Liberty Mutual Insurance | 7100-000 | 940.00 | N/A | N/A | 0.00 |
| NOTFILED | Lasco HEavy Duty | 7100-000 | 16.20 | N/A | N/A | 0.00 |
| NOTFILED | Mastercard PO Box J | 7100-000 | 10,751.81 | N/A | N/A | 0.00 |
| NOTFILED | Jackson County REMC PO Box K | 7100-000 | 323.41 | N/A | N/A | 0.00 |
| NOTFILED | Great Dane Trailers | 7100-000 | 933.79 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Hahn Systemsn LLC | 7100-000 | 257.23 | N/A | N/A | 0.00 |
| NOTFILED | Gregory J Jaegers | 7100-000 | 2,613.45 | N/A | N/A | 0.00 |
| NOTFILED | Graphic Arts Recycling | 7100-000 | 1,215.20 | N/A | N/A | 0.00 |
| NOTFILED | General Rubber & Plastics Co | 7100-000 | 649.96 | N/A | N/A | 0.00 |
| NOTFILED | Grainger | 7100-000 | 2,552.39 | N/A | N/A | 0.00 |
| NOTFILED | Fomo Products Inc c/o Peoples Bank | 7100-000 | 4,462.97 | N/A | N/A | 0.00 |
| NOTFILED | G&G Oil Co of Indiana Inc | 7100-000 | 96.00 | N/A | N/A | 0.00 |
| NOTFILED | Forest Park Bank Booster c/o Susan Blume | 7100-000 | 306.50 | N/A | N/A | 0.00 |
| NOTFILED | Heritage Crystal Clean LLC | 7100-000 | 147.43 | N/A | N/A | 0.00 |
| NOTFILED | Indiana Chamber of Commerce | 7100-000 | 1,075.00 | N/A | N/A | 0.00 |
| NOTFILED | Jackson County Industrial Development Co | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Jackson Park Physicians | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Jackson County REMC PO Box K | 7100-000 | 7,504.58 | N/A | N/A | 0.00 |
| NOTFILED | Jack Napier | 7100-000 | 1,920.00 | N/A | N/A | 0.00 |
| NOTFILED | Innovacycle LLC | 7100-000 | 13,016.24 | N/A | N/A | 0.00 |
| NOTFILED | J&L Transport Inc | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | Indiana Dept of Revenue c/o Peoples Bank | 7100-000 | 7,284.74 | N/A | N/A | 0.00 |
| NOTFILED | Indiana Manufacturers Assoc | 7100-000 | 865.00 | N/A | N/A | 0.00 |
| NOTFILED | Indiana Dept of Revenue c/o Peoples Bank | 7100-000 | 2,187.32 | N/A | N/A | 0.00 |
| NOTFILED | Jacobi Sales Inc | 7100-000 | 1,110.83 | N/A | N/A | 0.00 |
| NOTFILED | Mastercard PO Box J | 7100-000 | 2,096.84 | N/A | N/A | 0.00 |
| NOTFILED | The Worthington Co | 7100-000 | 1,100.00 | N/A | N/A | 0.00 |
| NOTFILED | Total Truck PArks | 7100-000 | 4,796.43 | N/A | N/A | 0.00 |
| NOTFILED | Synergy Partners | 7100-000 | 2,366.85 | N/A | N/A | 0.00 |
| NOTFILED | Synenergy Partners | 7100-000 | 1,430.64 | N/A | N/A | 0.00 |
| NOTFILED | Spray Insulation components | 7100-000 | 144.58 | N/A | N/A | 0.00 |
| NOTFILED | Sue Henry | 7100-000 | 54,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Tynan Equipment | 7100-000 | 997.52 | N/A | N/A | 0.00 |
| NOTFILED | Verion Wireless | 7100-000 | 514.30 | N/A | N/A | 0.00 |
| NOTFILED | UHL Truck Sales | 7100-000 | 2,315.33 | N/A | N/A | 0.00 |
| NOTFILED | Whalen Trucking Inc | 7100-000 | 5,203.35 | N/A | N/A | 0.00 |
| NOTFILED | Whiteland United Methodist | 7100-000 | 930.60 | N/A | N/A | 0.00 |
| NOTFILED | West Lafayette St Dept | 7100-000 | 16,175.45 | N/A | N/A | 0.00 |
| NOTFILED | Walker Recycling | 7100-000 | 17,984.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Verizon Wireless | 7100-000 | 514.28 | N/A | N/A | 0.00 |
| NOTFILED | VHI Transport | 7100-000 | 8,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Snider Parts | 7100-000 | 80.91 | N/A | N/A | 0.00 |
| NOTFILED | Sims Sawmill | 7100-000 | 4,190.00 | N/A | N/A | 0.00 |
| NOTFILED | Norton Occupational Medicine | 7100-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | Oxco | 7100-000 | 4,427.50 | N/A | N/A | 0.00 |
| NOTFILED | Nichols Electronics | 7100-000 | 336.20 | N/A | N/A | 0.00 |
| NOTFILED | Midland Davis Corporation | 7100-000 | 40,682.73 | N/A | N/A | 0.00 |
| NOTFILED | Mead Mead Clark & Scifres PC | 7100-000 | 5,100.94 | N/A | N/A | 0.00 |
| NOTFILED | Medtherm Corporation | 7100-000 | 1,293.97 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes | 7100-000 | 149.03 | N/A | N/A | 0.00 |
| NOTFILED | Primary Packaging | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PLS Logistice Services | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Clark Roberts | 7100-000 | 2,298.76 | N/A | N/A | 0.00 |
| NOTFILED | Rumpke | 7100-000 | 20,453.70 | N/A | N/A | 0.00 |
| NOTFILED | Republic Services Recycling North | 7100-000 | 8,324.45 | N/A | N/A | 0.00 |
| NOTFILED | Rainbow Printing | 7100-000 | 266.06 | N/A | N/A | 0.00 |
| NOTFILED | QRS | 7100-000 | 2,612.70 | N/A | N/A | 0.00 |
| NOTFILED | Rainbow Printing | 7100-000 | 3,184.32 | N/A | N/A | 0.00 |
| NOTFILED | Flexible Packaging | 7100-000 | 27,585.65 | N/A | N/A | 0.00 |
| NOTFILED | Columbus Industrial Electric | 7100-000 | 3,844.63 | N/A | N/A | 0.00 |
| NOTFILED | Culligan of Seymour | 7100-000 | 723.83 | N/A | N/A | 0.00 |
| NOTFILED | Clarks | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | Cintas Location #529 | 7100-000 | 1,777.64 | N/A | N/A | 0.00 |
| NOTFILED | Central Ky Fiber Resources | 7100-000 | 1,851.20 | N/A | N/A | 0.00 |
| NOTFILED | CH Robinson | 7100-000 | 1,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Curt L. Sikes | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | DAT Solutions LLC | 7100-000 | 198.00 | N/A | N/A | 0.00 |
| NOTFILED | Duplicator Sales & Service | 7100-000 | 14.94 | N/A | N/A | 0.00 |
| NOTFILED | EFS c/o Peoples Bank | 7100-000 | 5,043.88 | N/A | N/A | 0.00 |
| NOTFILED | Duplicator Sales & Service | 7100-000 | 419.26 | N/A | N/A | 0.00 |
| NOTFILED | Douglas Brougher | 7100-000 | 61,175.37 | N/A | N/A | 0.00 |
| NOTFILED | David Bowling | 7100-000 | 8.60 | N/A | N/A | 0.00 |
| NOTFILED | Dorsey's Auto Body Center | 7100-000 | 69.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Cellulose Insulation Mfg Asn | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Capital Premium Financing Inc | 7100-000 | 2,165.08 | N/A | N/A | 0.00 |
| NOTFILED | Airgas Welding & Therapy Service Inc | 7100-000 | 790.56 | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 74.70 | N/A | N/A | 0.00 |
| NOTFILED | Armstrong Transport Group Inc | 7100-000 | 2,125.00 | N/A | N/A | 0.00 |
| NOTFILED | Brian Blackburn Electric | 7100-000 | 1,822.47 | N/A | N/A | 0.00 |
| NOTFILED | Bridges Smith & Co Inc | 7100-000 | 2,475.00 | N/A | N/A | 0.00 |
| NOTFILED | Boy Scout Troop #336 c/o Brenda Trapnell | 7100-000 | 332.75 | N/A | N/A | 0.00 |
| NOTFILED | Blue & Co | 7100-000 | 13,925.00 | N/A | N/A | 0.00 |
| NOTFILED | Best Way Disposal | 7100-000 | 2,781.32 | N/A | N/A | 0.00 |
| NOTFILED | Bedford Times Mail | 7100-000 | 14,779.51 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,329,380.78 | $2,994,345.50 | $2,983,251.35 | $497,098.10 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| **Case Number:** | 15-91495-7-AKM | **Trustee:** | (340300) | Kathryn L. Pry |
| **Case Name:** | Regal Industries, Inc. | **Filed (f) or Converted (c):** | 08/20/15 (f) | |
| | | **§341(a) Meeting Date:** | 10/07/15 | |
| **Period Ending:** 05/13/20 | | **Claims Bar Date:** | 11/30/15 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | 9564 E County, Crothersville, IN 47229<br>Imported from original petition Doc# 1 | 2,000,000.00 | 20,000.00 | | 231,000.00 | FA |
| 2 | 4557 N US Hwy 31, Austin IN 47102<br>Imported from original petition Doc# 1 | 150,000.00 | 0.00 | | 212,500.00 | FA |
| 3 | Regal Tranport Inc checking acct - Peoples Bank<br>Imported from original petition Doc# 1 | 1,602.00 | 1,602.00 | | 248.92 | FA |
| 4 | Murray Investments LLC Checking acct - Peoples B<br>Imported from original petition Doc# 1 | 445.37 | 445.37 | | 414.37 | FA |
| 5 | Checking acct - Peoples Bank<br>Imported from original petition Doc# 1 | 10,705.00 | 10,705.00 | | 10,704.71 | FA |
| 6 | Regal Transport, Inc.<br>This is filed as a D/B/A for the debtor company. | 0.00 | 0.00 | OA | 0.00 | FA |
| 7 | Murray Investments LLC<br>This is filed as a D/B/A for the debtor company. | 0.00 | 0.00 | OA | 0.00 | FA |
| 8 | Bowling Transport<br>Imported from original petition Doc# 1 | Unknown | 15,000.00 | | 4,560.00 | FA |
| 9 | Busy Beaver 576 shares<br>Imported from original petition Doc# 1 | Unknown | 0.00 | OA | 0.00 | FA |
| 10 | A/R<br>Imported from original petition Doc# 1 | 49,952.40 | 49,952.40 | | 13,556.61 | FA |
| 11 | Four (4) trucks<br>Imported from original petition Doc# 1 | 72,000.00 | 2,000.00 | | 75,000.00 | FA |
| 12 | Three (3) pickup trucks & 100 trailers (see atta<br>Imported from original petition Doc# 1 | 107,000.00 | 107,000.00 | | 275,000.00 | FA |
| 13 | Furnishings etc<br>Imported from original petition Doc# 1 | 15,000.00 | 15,000.00 | | 3,000.00 | FA |
| 14 | machinery, equipment, fixture and 1472 Predators<br>Imported from original petition Doc# 1 | 841,065.00 | 841,065.00 | | 150,000.00 | FA |
| 15 | Inventory<br>Imported from original petition Doc# 1 | 17,400.00 | 17,400.00 | | 3,392.40 | FA |
| 16 | second account at People's Bank  (u) | 0.00 | 280.76 | | 280.76 | FA |
| 17 | Claim filed in Ch13 of T Lightsey11-42683AL  (u) | 0.00 | 75.00 | | 67.07 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | |
|---|---|
| **Case Number:** 15-91495-7-AKM | **Trustee:** (340300) Kathryn L. Pry |
| **Case Name:** Regal Industries, Inc. | **Filed (f) or Converted (c):** 08/20/15 (f) |
| | **§341(a) Meeting Date:** 10/07/15 |
| **Period Ending:** 05/13/20 | **Claims Bar Date:** 11/30/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 18 | Petty Cash  (u) | 33.73 | 33.73 | | 33.73 | FA |
| 19 | Dividends  (u) | 0.00 | 54.00 | | 54.00 | FA |
| 20 | Insurance premium refunds  (u) | 0.00 | 20.00 | | 19.50 | FA |
| 21 | Regal Rental payments for additional property<br>  Underlying real estate is fully secured, but mortgage<br>  failed to include rents, so they belong to estate | 0.00 | 20,000.00 | | 45,000.00 | FA |
| 22 | Jackson County REMC Capital credits retirement  (u) | 0.00 | 15,142.61 | | 245,142.61 | FA |
| 23 | Dir. Purchaser Class Action with Schaeffler Defe  (u) | 0.00 | 10.00 | OA | 0.00 | FA |
| 24 | Residual assets  (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 24 | **Assets**    **Totals (Excluding unknown values)** | **$3,265,203.50** | **$1,120,785.87** | | **$1,274,974.68** | **$0.00** |

**Major Activities Affecting Case Closing:**

Final assets liquidated.   Final tax returns being prepared.  Wage claimants paid.  Numerous tax issues being resolved prior to filing of final report.  Both IRS and State of Indiana issued notices on taxes.  Accountant is resolving all issues prior to filing final estate returns.   As soon as those all resolved, final returns can be prepared. Fee request (interim) filed for Marietta.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2016 | **Current Projected Date Of Final Report (TFR):** | December 5, 2019  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-91495-7-AKM | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** Regal Industries, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4866 - Checking Account |
| **Taxpayer ID #:** **-***3188 | **Blanket Bond:** $36,644,668.00  (per case limit) |
| **Period Ending:** 05/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/15 | {10} | Ultra Logistics, Inc. | Payment of Account Receivable | 1121-000 | 512.00 | | 512.00 |
| 08/25/15 | {10} | B-Lak Logistic Services, Inc | Payment of Account Receivable | 1121-000 | 625.00 | | 1,137.00 |
| 08/25/15 | {10} | L.J. Leonard Logistics, Inc. | Payment of Account Receivable | 1121-000 | 900.00 | | 2,037.00 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,027.00 |
| 09/03/15 | | From Account #******4868 | Transfer of Regal Transport funds to account<br>holding that entity funds | 9999-000 | 248.92 | | 2,275.92 |
| 06/14/16 | | From Account #******4868 | transfer of funds attributable to Regal<br>Transport, Inc. assets from auction sale to<br>account with Regal Transport monies | 9999-000 | 241,703.40 | | 243,979.32 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 727.86 | 243,251.46 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 641.88 | 242,609.58 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 733.69 | 241,875.89 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.72 | 241,206.17 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 648.87 | 240,557.30 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 718.67 | 239,838.63 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 684.19 | 239,154.44 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 723.07 | 238,431.37 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 623.64 | 237,807.73 |
| 03/25/17 | 101 | Marietta Financial Services, Inc | accounting fees per 3/25/17 order | 3410-000 | | 874.00 | 236,933.73 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 690.92 | 236,242.81 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 620.24 | 235,622.57 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 722.66 | 234,899.91 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 651.79 | 234,248.12 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 628.56 | 233,619.56 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 714.32 | 232,905.24 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 626.54 | 232,278.70 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 690.28 | 231,588.42 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 646.01 | 230,942.41 |
| 12/29/17 | | To Account #******4871 | transfer for substantive consolidation order<br>11/30/17 | 9999-000 | | 230,942.41 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 243,989.32 | 243,989.32 | $0.00 |
| Less: Bank Transfers | 241,952.32 | 230,942.41 | |
| **Subtotal** | **2,037.00** | **13,046.91** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,037.00** | **$13,046.91** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-91495-7-AKM |
| **Case Name:** | Regal Industries, Inc. |
| **Taxpayer ID #:** | **-***3188 |
| **Period Ending:** | 05/13/20 |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4867 - Checking Account |
| **Blanket Bond:** | $36,644,668.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-91495-7-AKM |
| **Case Name:** | Regal Industries, Inc. |
| **Taxpayer ID #:** | **-***3188 |
| **Period Ending:** | 05/13/20 |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4868 - Checking Account |
| **Blanket Bond:** | $36,644,668.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/15 | | Peoples Bank/Regal Industries | funds on deposit, Regal Industry monies, 248.92 will be transferred to Regal Transport, 414.37 will be transferred to Murray | | 11,648.76 | | 11,648.76 |
| | {3} | | bank account in name of          248.92 Regal Transport, inc. | 1129-000 | | | 11,648.76 |
| | {4} | | bank account in name of          414.37 Murray Investment | 1129-000 | | | 11,648.76 |
| | {5} | | bank account in name of        10,704.71 Regal Industries, inc. | 1129-000 | | | 11,648.76 |
| | {16} | | second account in name          280.76 of Regal Industries, inc. | 1229-000 | | | 11,648.76 |
| 09/03/15 | | To Account #******4866 | Transfer of Regal Transport funds to account holding that entity funds | 9999-000 | | 248.92 | 11,399.84 |
| 09/03/15 | | To Account #******4869 | Transfer of monies from People's Murray account to estate account holding those funds | 9999-000 | | 414.37 | 10,985.47 |
| 09/11/15 | {10} | Linda Gore, Standing Trustee | Payment on Ch. 13 claim in bankruptcy case of Tim Lightley. | 1121-000 | 14.70 | | 11,000.17 |
| 09/11/15 | {18} | First Harrison Bank | money from two petty cash drawers in office at Regal Industries, Inc. | 1229-000 | 33.73 | | 11,033.90 |
| 09/14/15 | 101 | Trustee Insurance Agency | property insurance premium (per court order 9/14/15) | 2420-000 | | 3,131.16 | 7,902.74 |
| 09/14/15 | 102 | Trustee Insurance Company | commercial liability insurance (per 9/14/15 court order) | 2420-000 | | 952.00 | 6,950.74 |
| 09/25/15 | 103 | Trustee Insurance Agency | property insurance - per court order dated 9/14/15 | 2420-000 | | 3,131.16 | 3,819.58 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.34 | 3,806.24 |
| 10/06/15 | 104 | Jackson County REMC | electric bill payment so lights dont turn off, approved Mary Lou at REMC | 2420-000 | | 168.90 | 3,637.34 |
| 10/27/15 | 105 | Trustee Insurance Agency | payment of insurance per court order 9/14/15 | 2420-000 | | 3,131.16 | 506.18 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 496.18 |
| 11/18/15 | {10} | Lumberman's Merchandising Corporation | payment on accounts receivable | 1121-000 | 11,504.91 | | 12,001.09 |
| 11/27/15 | {19} | Amerisure Insurance | dividend on Affitinity Group program | 1223-000 | 54.00 | | 12,055.09 |
| 11/27/15 | 106 | Trustee Insurance Agency | insurance payment per court order 9/14/15 | 2420-000 | | 3,131.16 | 8,923.93 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 8,913.93 |
| 12/07/15 | {20} | Lincoln Financial Group | premium refunds | 1290-000 | 1.50 | | 8,915.43 |
| 12/07/15 | {17} | Linda B. Gore, Standing Trustee | Payment from Chapter 13 trustee | 1249-000 | 6.47 | | 8,921.90 |
| 12/07/15 | {20} | Lincoln Financial Group | premium refunds | 1290-000 | 18.00 | | 8,939.90 |

| | | | Subtotals : | | $23,282.07 | $14,342.17 | |

{} Asset reference(s)

Printed: 05/13/2020 10:48 AM    V.15.00

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-91495-7-AKM | |
| **Case Name:** | Regal Industries, Inc. | |
| **Taxpayer ID #:** | **-***3188 | |
| **Period Ending:** | 05/13/20 | |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4868 - Checking Account |
| **Blanket Bond:** | $36,644,668.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/15 | {21} | Ryder | rental payments from Ryder | 1122-000 | 10,000.00 | | 18,939.90 |
| 12/28/15 | {8} | Bowling Transport, Inc.` | dividends on stock | 1123-000 | 1,560.00 | | 20,499.90 |
| 12/28/15 | 107 | Trustee Insurance Agency | insurance payment per court order 9/14/15 | 2420-000 | | 3,131.16 | 17,368.74 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.25 | 17,347.49 |
| 01/08/16 | {17} | Linda B. Gore | payment from chapter 13 trustee | 1249-000 | 5.30 | | 17,352.79 |
| 01/25/16 | {21} | Ryder | rental payment | 1122-000 | 2,500.00 | | 19,852.79 |
| 01/26/16 | 108 | Trustee Insurance Agency | payment of insurance invoice per court order 9/14/15 | 2420-000 | | 3,131.16 | 16,721.63 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.46 | 16,696.17 |
| 02/03/16 | {21} | Ryder | rental payment | 1122-000 | 2,500.00 | | 19,196.17 |
| 02/04/16 | 109 | Trustee Insurance Company | commercial liability policy per court order 9/14/15 | 2420-000 | | 944.00 | 18,252.17 |
| 02/11/16 | {17} | Linda B. Gore, Standing Trustee | payment from chapter 13 | 1249-000 | 14.93 | | 18,267.10 |
| 02/28/16 | 110 | Trustee Insurance Agency | payment on insurance premium per court order 9/14/15 | 2420-000 | | 3,131.16 | 15,135.94 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.89 | 15,110.05 |
| 03/04/16 | {21} | Ryder Truck Rental, Inc. | rental payment | 1122-000 | 2,500.00 | | 17,610.05 |
| 03/28/16 | {21} | Ryder Truck Rental, Inc. | rental payment | 1122-000 | 2,500.00 | | 20,110.05 |
| 03/31/16 | 111 | Trustee Insurance Agency | payment of insurance premium per court order 9/14/15 | 2420-000 | | 3,131.16 | 16,978.89 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.29 | 16,950.60 |
| 04/21/16 | 112 | Trustee Insurance Agency | per court order dated 9/14/15 | 2420-000 | | 3,131.16 | 13,819.44 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.10 | 13,795.34 |
| 04/30/16 | {21} | Ryder Truck Rental, Inc | rental payment | 1122-000 | 2,500.00 | | 16,295.34 |
| 05/09/16 | | Salem Title Corp Escrow Account | Carve out for estate from sale of real estate | | 30,000.00 | | 46,295.34 |
| | {1} | | sale of Crothersville, IN       231,000.00<br>property | 1110-000 | | | 46,295.34 |
| | | People's Bank | Payoff toward  first        -121,833.45<br>mortgage | 4110-000 | | | 46,295.34 |
| | | County Treasurer, Jackson Co. | spring and fall taxes      -33,427.48<br>2015, due 2016 | 2820-000 | | | 46,295.34 |
| | | County Treasurer, Jackson Co. | delinquent taxes due to     -13,770.48<br>County Treasurer | 2820-000 | | | 46,295.34 |
| | | Jackson Co. Treasurer | County taxes due        -5,708.24 | 2820-000 | | | 46,295.34 |
| | | Beckort Auctions LLC | Commission from        -21,000.00<br>auction sale of real<br>estate | 3610-000 | | | 46,295.34 |
| | | Beckort Auctions LLC | advertising expenses      -5,230.35 | 3620-000 | | | 46,295.34 |

Subtotals :    $54,080.23    $16,724.79

{} Asset reference(s)

Printed: 05/13/2020 10:48 AM    V.15.00

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 15-91495-7-AKM | **Trustee:** | Kathryn L. Pry (340300) |
| **Case Name:** | Regal Industries, Inc. | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******4868 - Checking Account |
| **Taxpayer ID #:** | **-***3188 | **Blanket Bond:** | $36,644,668.00  (per case limit) |
| **Period Ending:** | 05/13/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Salem Title Company | document prep fees            -15.00 | 2500-000 | | | 46,295.34 |
| | | Jackson Co. Auditor | Sales Disclosure Fee          -15.00 | 2500-000 | | | 46,295.34 |
| 05/16/16 | {17} | Linda B. Gore, Standing Trustee | payment from chapter 13 | 1249-000 | 6.48 | | 46,301.82 |
| 05/16/16 | | Beckort Auctions LLC | auction proceeds | | 413,056.38 | | 459,358.20 |
| | | Beckort Auctions LLC | Auctioneer commission      -45,944.40 | 3610-000 | | | 459,358.20 |
| | | Beckort Auctions LLC | Auction expenses            -47,391.62 | 3620-000 | | | 459,358.20 |
| | {12} | | Gross auction receipts     275,000.00<br>(non real estate) on<br>trucks trailers | 1129-000 | | | 459,358.20 |
| | {14} | | Gross auction receipts     150,000.00<br>(non real estate)<br>attributed to<br>machinery/equipment | 1129-000 | | | 459,358.20 |
| | {13} | | gross auction proceeds       3,000.00<br>attributed to furnishings | 1129-000 | | | 459,358.20 |
| | {15} | | gross auction proceeds       3,392.40<br>attributed to inventory | 1129-000 | | | 459,358.20 |
| | {11} | | gross auction proceeds      75,000.00<br>attributed to 4 trucks | 1129-000 | | | 459,358.20 |
| 05/30/16 | {21} | Ryder Truck Rental | rental payment on other property | 1122-000 | 2,500.00 | | 461,858.20 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.05 | 461,573.15 |
| 06/08/16 | {17} | Linda B. Gore | Chapter 13 payment | 1249-000 | 5.29 | | 461,578.44 |
| 06/14/16 | | To Account #******4866 | transfer of funds attributable to Regal<br>Transport, Inc. assets from auction sale to<br>account with Regal Transport monies | 9999-000 | | 241,703.40 | 219,875.04 |
| 06/14/16 | | To Account #******4869 | transfer of carve out from sale of Murray real<br>estate to Murray bank account | 9999-000 | | 30,000.00 | 189,875.04 |
| 07/01/16 | {21} | Ryder Truck Rental | rental payments | 1122-000 | 2,500.00 | | 192,375.04 |
| 07/22/16 | {17} | Linda B. Gore, STanding Trustee | chapter 13 payment from trustee | 1249-000 | 5.40 | | 192,380.44 |
| 07/29/16 | {21} | Ryder Truck Rentalk, Inc. | Ryder rental payment | 1122-000 | 2,500.00 | | 194,880.44 |
| 08/09/16 | {17} | Linda B. Gore | payment from chapter 13 trustee | 1249-000 | 5.30 | | 194,885.74 |
| 08/30/16 | {21} | Ryder Truck Rental, Inc. | rental payment from Ryder | 1122-000 | 2,500.00 | | 197,385.74 |
| 09/14/16 | 113 | Tennessee Department of Revenue | EIN # 35-1543188,    Form FAE 170 balance<br>due for year ended 12/31/15, see docket entry<br>#118 | 2820-000 | | 100.00 | 197,285.74 |
| 09/14/16 | 114 | State of New Jersey - CBT | EIN 35-1543188, Form CBT-100S, balance<br>due for the year ended 12/31/15 see docket<br>entry #117 | 2820-000 | | 389.00 | 196,896.74 |

Subtotals :                $423,078.85        $272,477.45

{} Asset reference(s)                                                Printed: 05/13/2020 10:48 AM    V.15.00

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-91495-7-AKM | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** Regal Industries, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4868 - Checking Account |
| **Taxpayer ID #:** **-***3188 | **Blanket Bond:** $36,644,668.00  (per case limit) |
| **Period Ending:** 05/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/16 | 115 | Kentucky State Treasurer | EIN 35-1543188, Form 720S, balance due for the year ended 12/31/15 see docket entry #116 | 2820-000 | | 175.00 | 196,721.74 |
| 09/19/16 | {17} | Linda Gore, Standing Trustee | Chapter 13 payment | 1249-000 | 5.31 | | 196,727.05 |
| 09/30/16 | 116 | Indiana Bureau of Motor Vehicles | fee for issuanceof lost title | 2500-000 | | 15.00 | 196,712.05 |
| 10/01/16 | {21} | Ryder Truck Rental Inc. | monthly rental payment | 1122-000 | 2,500.00 | | 199,212.05 |
| 10/19/16 | {17} | Linda B. Gore | chapter 13 payment | 1249-000 | 6.72 | | 199,218.77 |
| 10/30/16 | {21} | Ryder Truck Rental, Inc. | rental payment from Ryder | 1122-000 | 2,500.00 | | 201,718.77 |
| 11/15/16 | {17} | Linda B. Gore | chapter 13 payment from Trustee | 1249-000 | 5.97 | | 201,724.74 |
| 11/15/16 | {17} | Linda B. Gore | Deposit Correction- chapter 13 payment from Trustee | 1249-000 | -0.10 | | 201,724.64 |
| 11/28/16 | {21} | Ryder Truck Rental, Inc. | Ryder payment on real estate | 1122-000 | 2,500.00 | | 204,224.64 |
| 12/16/16 | {2} | Ryder Truck Rental | Earnest money for sale | 1110-000 | 4,000.00 | | 208,224.64 |
| 12/19/16 | {22} | Jackson County REMC | capital credits refund | 1229-000 | 15,142.61 | | 223,367.25 |
| 12/22/16 | | To Account #******4870 | transfer of Earnest money to keep it segregated until sale happens | 9999-000 | | 4,000.00 | 219,367.25 |
| 12/28/16 | 117 | Clerk, United States Bankruptcy Court | Filing fee - Motion to sell<br>Voided on 06/22/17 | 2700-000 | | 181.00 | 219,186.25 |
| 01/02/17 | {21} | Ryder Truck Rental, Inc. | rental payment from Ryder | 1122-000 | 2,500.00 | | 221,686.25 |
| 01/03/17 | 118 | Rubin & Levin | per court order dated 1/3/17 | | | 25,649.76 | 196,036.49 |
| | | | Attorney fees per 1/3/17    25,452.50<br>order | 3210-000 | | | 196,036.49 |
| | | | Attorney expenses per    197.26<br>1/3/17 order | 3220-000 | | | 196,036.49 |
| 01/26/17 | 119 | Tennessee Department of Revenue | Tax payment due to close out state of Tennessee | 2820-000 | | 63.41 | 195,973.08 |
| 01/26/17 | 120 | State of Arkansas | ad valorum taxes assessed two years in arrears | 2820-000 | | 18.75 | 195,954.33 |
| 01/27/17 | 121 | Indiana Department of Workforce Development | payment of taxes due | 2820-000 | | 29.52 | 195,924.81 |
| 01/30/17 | {21} | Ryder Truck Rental, Inc. | rental payment from Ryder | 1122-000 | 2,500.00 | | 198,424.81 |
| 02/14/17 | 122 | United States Bankruptcy Court | fee for motion to sell (docket entry #155) | 2700-000 | | 181.00 | 198,243.81 |
| 02/22/17 | 123 | Commissioner of Taxation and Finance | paymentof assessment ID #L-045392282-8 | 2820-000 | | 50.00 | 198,193.81 |
| 03/03/17 | 124 | Dale & Eke LLC | per court order dated 3/2/17  (docket entry #170) | | | 61,725.15 | 136,468.66 |
| | | | per court order dated    58,697.50<br>3/2/17  (docket entry | 3210-000 | | | 136,468.66 |

| | | |
|---|---|---|
| | Subtotals : | $31,660.51    $92,088.59 |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-91495-7-AKM | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** Regal Industries, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4868 - Checking Account |
| **Taxpayer ID #:** **-***3188 | **Blanket Bond:** $36,644,668.00  (per case limit) |
| **Period Ending:** 05/13/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | #170) | | | | | |
| | | | per court order dated 3/2/17  (docket entry #170) | 3,027.65 | 3220-000 | | | 136,468.66 |
| 03/06/17 | {8} | Bowling Transport, Inc. | sale of stock | | 1123-000 | 3,000.00 | | 139,468.66 |
| 03/09/17 | | Seymour Abstract & Title Escrow Account | closing - 4557N US Hwy 31 | | | 56,956.00 | | 196,424.66 |
| | {2} | Ryder Truck Rental, Inc. | sale of real estate 4557 US Hwy 131, Total sale price $230,000.00, less credit for 4000 deposit previously received and $17,500.00 for rents received after sale price agreed upon. | 208,500.00 | 1110-000 | | | 196,424.66 |
| | | Florence Royalty | Florance Royalty mortgage payoff | -150,000.00 | 4110-000 | | | 196,424.66 |
| | | Seymour Abstract & Title | settlement/closing fee | -579.00 | 2500-000 | | | 196,424.66 |
| | | Seymour Abstract & Title | Settlement/closing fee | -350.00 | 2500-000 | | | 196,424.66 |
| | | Seymour Abstract & Title | Lenders title insurance | -610.00 | 2500-000 | | | 196,424.66 |
| | | | TIEFF to ANTIC | -5000.00 | 2500-000 | | | 196,424.66 |
| 03/09/17 | | From Account #******4870 | transfer to close out account, this is the deposit from real estate closing for 4557 US Highway 31 | | 9999-000 | 4,000.00 | | 200,424.66 |
| 03/25/17 | 125 | Marietta Financial Services, Inc | accounting fees per court order dated March 20, 2017 | | 3410-000 | | 30.00 | 200,394.66 |
| 03/25/17 | 126 | Robert Spicer | accounting services per March 20, 2017 order Voided on 03/26/17 | | 7100-000 | | 2,772.00 | 197,622.66 |
| 03/26/17 | 126 | Robert Spicer | accounting services per March 20, 2017 order Voided: check issued on 03/25/17 | | 7100-000 | | -2,772.00 | 200,394.66 |
| 03/26/17 | 127 | Marietta Financial Services, Inc | Accounting fee per court order dated March 20, 2017 | | 3410-000 | | 2,772.00 | 197,622.66 |
| 04/25/17 | 128 | Marietta Financial Services, Inc | Per court order  dated 4/25/17, docket entry #179 | | | | 5,396.95 | 192,225.71 |
| | | | Per court order dated 4/25/17, docket entry #179 | 74.45 | 3420-002 | | | 192,225.71 |
| | | | Per court order dated 4/25/17, docket entry | 5,322.50 | 3410-000 | | | 192,225.71 |

Subtotals :            $63,956.00        $8,198.95

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 15-91495-7-AKM

**Case Name:** Regal Industries, Inc.

**Taxpayer ID #:** **-***3188

**Period Ending:** 05/13/20

**Trustee:** Kathryn L. Pry (340300)

**Bank Name:** Mechanics Bank

**Account:** ******4868 - Checking Account

**Blanket Bond:** $36,644,668.00   (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #179 | | | | |
| 05/18/17 | 129 | Marietta Financial Services, Inc | Accountant fees and expenses per court order<br>dated 5/18/17, docket entry #183 | | | 1,763.55 | 190,462.16 |
| | | | per docket entry #183,          1,689.10<br>dated 5/18/17 | 3410-000 | | | 190,462.16 |
| | | | per docket entry #183,          74.45<br>dated 5/18/17 | 3420-000 | | | 190,462.16 |
| 05/23/17 | 130 | Marietta Financial Services, Inc | payment of accounting fees per 5/22 order,<br>docket entry #186 | 3410-000 | | 400.00 | 190,062.16 |
| 06/22/17 | 117 | Clerk, United States Bankruptcy<br>Court | Filing fee - Motion to sell<br>Voided: check issued on 12/28/16 | 2700-000 | | -181.00 | 190,243.16 |
| 08/31/17 | 131 | Clerk, United States Bankruptcy<br>Court | filing fee - motion to sell property free and clear<br>(Docket Entry #192) | 2700-000 | | 181.00 | 190,062.16 |
| 11/30/17 | 132 | Clerk, United States Bankruptcy<br>Court | filing fee - motion to sell | 2700-000 | | 181.00 | 189,881.16 |
| 12/04/17 | {22} | Jackson County Rural Electric<br>Membership Corporation | Sale of REMC Credits | 1229-000 | 230,000.00 | | 419,881.16 |
| 12/07/17 | 133 | JM Partners, LLC | Break up fee per auction sale | 2500-000 | | 2,350.00 | 417,531.16 |
| 12/19/17 | 134 | Rubin & Levin | attorney fees and expenses per court order<br>dated 12/12/17 docket entry #224 | | | 28,151.47 | 389,379.69 |
| | | | Per court order dated          27,514.00<br>12/12/17, docket entry<br>224 | 3210-000 | | | 389,379.69 |
| | | | Per court order dated          637.47<br>12/12/17 docket entry<br>#224 | 3220-000 | | | 389,379.69 |
| 12/29/17 | | To Account #******4871 | transfer to complete substantive consolidation<br>order 11/30/17 | 9999-000 | | 389,379.69 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 826,057.66 | 826,057.66 | $0.00 |
| Less: Bank Transfers | 4,000.00 | 665,746.38 | |
| **Subtotal** | 822,057.66 | 160,311.28 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$822,057.66** | **$160,311.28** | |

Printed: 05/13/2020 10:48 AM     V.15.00

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-91495-7-AKM |
| **Case Name:** | Regal Industries, Inc. |
| **Taxpayer ID #:** | **-***3188 |
| **Period Ending:** | 05/13/20 |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******4869 - Checking Account |
| **Blanket Bond:** | $36,644,668.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/03/15 | | From Account #******4868 | Transfer of monies from People's Murray account to estate account holding those funds | 9999-000 | 414.37 | | 414.37 |
| 06/14/16 | | From Account #******4868 | transfer of carve out from sale of Murray real estate to Murray bank account | 9999-000 | 30,000.00 | | 30,414.37 |
| 11/03/16 | 101 | international Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/30/2016 FOR CASE #15-91495 | 2300-000 | | 145.87 | 30,268.50 |
| 11/06/17 | 102 | international Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/06/2017 FOR CASE #15-91495 | 2300-000 | | 140.77 | 30,127.73 |
| 12/29/17 | | To Account #******4871 | transfer to complete substantive consolidation order 11/30/17 | 9999-000 | | 30,127.73 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 30,414.37 | 30,414.37 | $0.00 |
| Less: Bank Transfers | 30,414.37 | 30,127.73 | |
| **Subtotal** | 0.00 | 286.64 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $286.64 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 15-91495-7-AKM | | Trustee: | Kathryn L. Pry (340300) |
|---|---|---|---|---|
| Case Name: | Regal Industries, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******4870 - Checking Account |
| Taxpayer ID #: | **-***3188 | | Blanket Bond: | $36,644,668.00  (per case limit) |
| Period Ending: | 05/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/16 | | From Account #******4868 | transfer of Earnest money to keep it segregated until sale happens | 9999-000 | 4,000.00 | | 4,000.00 |
| 03/09/17 | | To Account #******4868 | transfer to close out account, this is the deposit from real estate closing for 4557 US Highway 31 | 9999-000 | | 4,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **4,000.00** | **4,000.00** | **$0.00** |
| Less: Bank Transfers | 4,000.00 | 4,000.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-91495-7-AKM | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** Regal Industries, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******4871 - Checking Account |
| **Taxpayer ID #:** **-***3188 | **Blanket Bond:** $36,644,668.00  (per case limit) |
| **Period Ending:** 05/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/17 | | From Account #******4866 | transfer for substantive consolidation order 11/30/17 | 9999-000 | 230,942.41 | | 230,942.41 |
| 12/29/17 | | From Account #******4868 | transfer to complete substantive consolidation order 11/30/17 | 9999-000 | 389,379.69 | | 620,322.10 |
| 12/29/17 | | From Account #******4869 | transfer to complete substantive consolidation order 11/30/17 | 9999-000 | 30,127.73 | | 650,449.83 |
| 01/08/18 | {24} | Oak Point Partners, Inc. | sale of remnant assets | 1229-000 | 5,000.00 | | 655,449.83 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,034.40 | 654,415.43 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 878.52 | 653,536.91 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 940.01 | 652,596.90 |
| 04/06/18 | 10101 | Rubin & Levin | payment of fees and expenses | | | 6,347.31 | 646,249.59 |
| | | | per court order dated 4/6    6,127.50<br>docket entry 243 | 3210-000 | | | 646,249.59 |
| | | | per court order dated 4/6    219.81<br>docket entry 243 | 3220-000 | | | 646,249.59 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 902.20 | 645,347.39 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,021.14 | 644,326.25 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 895.87 | 643,430.38 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 987.18 | 642,443.20 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 954.86 | 641,488.34 |
| 09/25/18 | 10102 | Gregory J Jaegers | Dividend paid 100.00% on $2,152.78; Claim# 8; Filed: $2,613.45; Reference: 497 70 6685 | 5300-000 | | 2,152.78 | 639,335.56 |
| 09/25/18 | 10103 | Robert Clark Roberts | Dividend paid 100.00% on $1,985.09; Claim# 24; Filed: $2,404.76; Reference: 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 | 5300-000 | | 1,985.09 | 637,350.47 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 492.10 | 636,858.37 |
| 10/31/18 | 10104 | Internal Revenue Service | Federal Income Tax Withheld $496.44/ 1/2 of FICA $383.90<br>Voided on 10/31/18 | 2810-000 | | 880.34 | 635,978.03 |
| 10/31/18 | 10104 | Internal Revenue Service | Federal Income Tax Withheld $496.44/ 1/2 of FICA $383.90<br>Voided: check issued on 10/31/18 | 2810-000 | | -880.34 | 636,858.37 |
| 10/31/18 | 10105 | Internal Revenue Service | Payment of Form 941 - Third Quarter (wage claim taxes) per court order dated 11/28/18 docket entry #266 | | | 1,264.23 | 635,594.14 |
| | | | paid per court order dated 11/28/18, Docket Entry #266    496.44 | 5300-000 | | | 635,594.14 |
| | | | paid per court order    311.13 | 5300-000 | | | 635,594.14 |

| | | |
|---|---|---|
| Subtotals : | $655,449.83 | $19,855.69 |

{} Asset reference(s)                                       Printed: 05/13/2020 10:48 AM    V.15.00

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 15-91495-7-AKM | | Trustee: | Kathryn L. Pry (340300) |
|---|---|---|---|---|
| Case Name: | Regal Industries, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******4871 - Checking Account |
| Taxpayer ID #: | **-***3188 | | Blanket Bond: | $36,644,668.00  (per case limit) |
| Period Ending: | 05/13/20 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | dated 11/28/18, Docket Entry #266 | | | | |
| | | | paid per court order          72.77 dated 11/28/18, Docket Entry #266 | 5300-000 | | | 635,594.14 |
| | | | paid per court order          72.77 dated 11/28/18, Docket Entry #266 | 5800-000 | | | 635,594.14 |
| | | | paid per court order         311.12 dated 11/28/18, Docket Entry #266 | 5800-000 | | | 635,594.14 |
| 10/31/18 | 10106 | Internal Revenue Services | payment of Form 940 V (wage claim taxes due)per court order dated 11/28/18 docket entry #265 | 5800-000 | | 301.09 | 635,293.05 |
| 10/31/18 | 10107 | Indiana Department of Workforce Development | Payment of state taxes per court order dated 11/28/18 docket entry #267 | 5800-000 | | 125.46 | 635,167.59 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 576.73 | 634,590.86 |
| 11/14/18 | 10108 | international Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/14/2018 FOR CASE #15-91495 | 2300-000 | | 192.03 | 634,398.83 |
| 11/21/18 | 10109 | Indiana Department of Workforce Development | payment of additional taxes due per Court Order dated 12/14/18 docket entry #271 | 2820-000 | | 101.36 | 634,297.47 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 521.84 | 633,775.63 |
| 05/22/19 | 10110 | Marietta Financial Services, Inc | accountant fees and expenses per court order dated 5/22/19, docket entry #283 | | | 33,301.41 | 600,474.22 |
| | | | accountant fees per          32,673.09 court order dated 5/22/19, docket entry #283 | 3410-000 | | | 600,474.22 |
| | | | accountant expenses per          628.32 court order dated 5/22/19, docket entry #283 | 3420-000 | | | 600,474.22 |
| 08/02/19 | 10111 | Marietta Financial Services, Inc | accounting fees per court order dated 8/2/19, docket entry #289 | 3410-000 | | 3,207.75 | 597,266.47 |
| 09/11/19 | | Transition Transfer Debit | transfer of funds to United Bank | 9999-000 | | 597,266.47 | 0.00 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| Case Number: | 15-91495-7-AKM | | Trustee: | Kathryn L. Pry (340300) |
|---|---|---|---|---|
| Case Name: | Regal Industries, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******4871 - Checking Account |
| Taxpayer ID #: | **-***3188 | | Blanket Bond: | $36,644,668.00  (per case limit) |
| Period Ending: | 05/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 655,449.83 | 655,449.83 | $0.00 |
| | | | Less: Bank Transfers | | 650,449.83 | 597,266.47 | |
| | | | Subtotal | | 5,000.00 | 58,183.36 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $5,000.00 | $58,183.36 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 14

| | |
|---|---|
| **Case Number:** | 15-91495-7-AKM |
| **Case Name:** | Regal Industries, Inc. |
| **Taxpayer ID #:** | **-***3188 |
| **Period Ending:** | 05/13/20 |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | United Bank |
| **Account:** | ********2270 - Checking Account |
| **Blanket Bond:** | $36,644,668.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/11/19 | | Transfer from 0061 to 2270 | Transfer from 0061 to 2270 | 9999-000 | 597,266.47 | | 597,266.47 |
| 09/12/19 | 20112 | Internal Revenue Service | IRS assessment dated 8/19/19, approved court order dated 10/7/19, docket entry #295 | 2810-000 | | 630.17 | 596,636.30 |
| 12/11/19 | | Transfer from 2270 to 0969 | Transfer from 2270 to 0969 | 9999-000 | | 596,636.30 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **597,266.47** | **597,266.47** | **$0.00** |
| Less: Bank Transfers | 597,266.47 | 596,636.30 |
| **Subtotal** | **0.00** | **630.17** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$630.17** |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 15

| | | |
|---|---|---|
| **Case Number:** | 15-91495-7-AKM | |
| **Case Name:** | Regal Industries, Inc. | |
| **Taxpayer ID #:** | **-***3188 | |
| **Period Ending:** | 05/13/20 | |

| | |
|---|---|
| **Trustee:** | Kathryn L. Pry (340300) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******6935 - Checking Account |
| **Blanket Bond:** | $36,644,668.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/19 | | Transfer from 4083 to 6935 | Transfer from 4083 to 6935 | 9999-000 | 596,636.30 | | 596,636.30 |
| 12/30/19 | 30113 | Jackson County Treasurer | Dividend paid 100.00% on $17,512.03; Claim# 42; Filed: $17,512.03; Reference: 0131 | 4220-000 | | 17,512.03 | 579,124.27 |
| 12/30/19 | 30114 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT | Dividend paid 100.00% on $9,640.73; Claim# 41P; Filed: $9,640.73; Reference: 1947 | 5800-000 | | 9,640.73 | 569,483.54 |
| 12/30/19 | 30115 | Internal Revenue Service | Dividend paid 100.00% on $8,927.03; Claim# 43P; Filed: $8,927.03; Reference: | 5800-000 | | 8,927.03 | 560,556.51 |
| 12/30/19 | 30116 | THE PEOPLES BANK | Dividend paid 16.69% on $1,187,348.55; Claim# 1 -2; Filed: $1,187,348.55; Reference: NONE ON POC | 7100-000 | | 198,272.75 | 362,283.76 |
| 12/30/19 | 30117 | THE PEOPLES BANK | Dividend paid 16.69% on $518,171.48; Claim# 2 -2; Filed: $518,171.48; Reference: NONE ON POC | 7100-000 | | 86,528.32 | 275,755.44 |
| 12/30/19 | 30118 | THE PEOPLES BANK | Dividend paid 16.69% on $89,461.82; Claim# 3 -2; Filed: $89,461.82; Reference: NONE ON POC | 7100-000 | | 14,939.03 | 260,816.41 |
| 12/30/19 | 30119 | Bearings Headquarters Co | Dividend paid 16.69% on $2,508.41; Claim# 4; Filed: $2,508.41; Reference: 5170 | 7100-000 | | 418.87 | 260,397.54 |
| 12/30/19 | 30120 | Virginia Hiway, Inc. dba VHI Transport | Dividend paid 16.69% on $9,384.67; Claim# 5; Filed: $9,384.67; Reference: 8500 | 7100-000 | | 1,567.13 | 258,830.41 |
| 12/30/19 | 30121 | Robert Spicer | Dividend paid 16.69% on $113,400.00; Claim# 6; Filed: $113,400.00; Reference: NONE ON POC | 7100-000 | | 18,936.42 | 239,893.99 |
| 12/30/19 | 30122 | Kyana Packaging & Indust Supply | Dividend paid 16.69% on $2,167.00; Claim# 7; Filed: $2,167.00; Reference: 5681 | 7100-000 | | 361.86 | 239,532.13 |
| 12/30/19 | 30123 | Altair Partners LP | Dividend paid 16.69% on $62,028.55; Claim# 9; Filed: $62,028.55; Reference: NONE ON POC | 7100-000 | | 10,358.01 | 229,174.12 |
| 12/30/19 | 30124 | Apollo Oil LLC Attn: David Duvall | Dividend paid 16.69% on $5,138.11; Claim# 10; Filed: $5,138.11; Reference: 1002 | 7100-000 | | 858.00 | 228,316.12 |
| 12/30/19 | 30125 | Estate of Robert Schildman | Dividend paid 16.69% on $4,633.75; Claim# 11; Filed: $4,633.75; Reference: NONE ON POC<br>Stopped on 02/05/20 | 7100-000 | | 773.78 | 227,542.34 |
| 12/30/19 | 30126 | Snyder Trucking LTD | Dividend paid 16.69% on $750.00; Claim# 12; Filed: $750.00; Reference: 1739 | 7100-000 | | 125.24 | 227,417.10 |
| 12/30/19 | 30127 | TSI Trucking, LLC | Dividend paid 16.69% on $3,400.00; Claim# 13; Filed: $3,400.00; Reference: 3537 | 7100-000 | | 567.76 | 226,849.34 |
| 12/30/19 | 30128 | PowerOne Logistics LLC | Dividend paid 16.69% on $1,230.00; Claim# | 7100-000 | | 205.40 | 226,643.94 |

| | Subtotals : | $596,636.30 | $369,992.36 |
|---|---|---|---|

Printed: 05/13/2020 10:48 AM    V.15.00

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page:  16

**Case Number:**  15-91495-7-AKM

**Case Name:**  Regal Industries, Inc.

**Taxpayer ID #:**  **-***3188

**Period Ending:**  05/13/20

**Trustee:**  Kathryn L. Pry (340300)

**Bank Name:**  Metropolitan Commercial Bank

**Account:**  *****6935 - Checking Account

**Blanket Bond:**  $36,644,668.00  (per case limit)

**Separate Bond:**  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 14; Filed: $1,230.00; Reference: NONE ON POC<br>Stopped on 03/10/20 | | | | |
| 12/30/19 | 30129 | R&L Carriers Inc | Dividend paid  16.69% on $2,077.27; Claim# 16; Filed: $2,077.27; Reference: G956 | 7100-000 | | 346.88 | 226,297.06 |
| 12/30/19 | 30130 | National Boraxx Corp. | Dividend paid  16.69% on $30,855.20; Claim# 17; Filed: $30,855.20; Reference: NONE ON POC | 7100-000 | | 5,152.44 | 221,144.62 |
| 12/30/19 | 30131 | Ramblin Corp. | Dividend paid  16.69% on $3,548.00; Claim# 18; Filed: $3,548.00; Reference: NONE ON POC | 7100-000 | | 592.47 | 220,552.15 |
| 12/30/19 | 30132 | Donco Paper Supply Co | Dividend paid  16.69% on $4,835.29; Claim# 19; Filed: $4,835.29; Reference: NONE ON POC | 7100-000 | | 807.43 | 219,744.72 |
| 12/30/19 | 30133 | Dayton Freight Lines, Inc | Dividend paid  16.69% on $2,894.02; Claim# 20; Filed: $2,894.02; Reference: 1792 | 7100-000 | | 483.27 | 219,261.45 |
| 12/30/19 | 30134 | James E Myers | Dividend paid  16.69% on $350.00; Claim# 21; Filed: $350.00; Reference: NONE ON POC | 7100-000 | | 58.45 | 219,203.00 |
| 12/30/19 | 30135 | R&D Service | Dividend paid  16.69% on $19,995.56; Claim# 22; Filed: $19,995.56; Reference: NONE ON POC | 7100-000 | | 3,339.01 | 215,863.99 |
| 12/30/19 | 30136 | WestCompany fka Rock-Tenn Company | Dividend paid  16.69% on $208,749.88; Claim# 23; Filed: $208,749.88; Reference: 0687 | 7100-000 | | 34,858.69 | 181,005.30 |
| 12/30/19 | 30137 | Linn Paper Stock Company | Dividend paid  16.69% on $177,786.58; Claim# 25; Filed: $177,786.58; Reference: 2505 | 7100-000 | | 29,688.19 | 151,317.11 |
| 12/30/19 | 30138 | JM Partners LLC | Dividend paid  16.69% on $234,457.58; Claim# 26; Filed: $234,457.58; Reference: 3613 | 7100-000 | | 39,151.56 | 112,165.55 |
| 12/30/19 | 30139 | Airgas USA LLC | Dividend paid  16.69% on $7,669.51; Claim# 27; Filed: $7,669.51; Reference: 3613 | 7100-000 | | 1,280.71 | 110,884.84 |
| 12/30/19 | 30140 | JM Partners, LLC | Dividend paid  16.69% on $3,045.00; Claim# 28; Filed: $3,045.00; Reference: NONE ON POC | 7100-000 | | 508.48 | 110,376.36 |
| 12/30/19 | 30141 | Krendl Machine Co. | Dividend paid  16.69% on $2,887.94; Claim# 29; Filed: $2,887.94; Reference: 115/1120076 | 7100-000 | | 482.25 | 109,894.11 |
| 12/30/19 | 30142 | Fastenal Company | Dividend paid  16.69% on $201.39; Claim# 30; Filed: $201.39; Reference: SGIN | 7100-000 | | 33.63 | 109,860.48 |

Subtotals :  $0.00    $116,783.46

{} Asset reference(s)

Printed: 05/13/2020 10:48 AM    V.15.00

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-91495-7-AKM | **Trustee:** Kathryn L. Pry (340300) |
| **Case Name:** Regal Industries, Inc. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******6935 - Checking Account |
| **Taxpayer ID #:** **-***3188 | **Blanket Bond:** $36,644,668.00  (per case limit) |
| **Period Ending:** 05/13/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/30/19 | 30143 | Frontier Communications | Dividend paid  16.69% on $119.15; Claim# 31; Filed: $119.15; Reference: 3500 | 7100-000 | | 19.90 | 109,840.58 |
| 12/30/19 | 30144 | United Parcel Service | Dividend paid  16.69% on $332.76; Claim# 34; Filed: $332.76; Reference: ** | 7100-000 | | 55.57 | 109,785.01 |
| 12/30/19 | 30145 | Bluegrass Regional Recycling | Dividend paid  16.69% on $4,628.85; Claim# 35; Filed: $4,628.85; Reference: REG1 | 7100-000 | | 772.96 | 109,012.05 |
| 12/30/19 | 30146 | Lawrence Co Solid Waste Dist | Dividend paid  16.69% on $10,061.00; Claim# 36; Filed: $10,061.00; Reference: NONE ON POC | 7100-000 | | 1,680.06 | 107,331.99 |
| 12/30/19 | 30147 | Kendrick Paper Stock Co Inc | Dividend paid  16.69% on $25,509.55; Claim# 38; Filed: $25,509.55; Reference: 9564 | 7100-000 | | 4,259.78 | 103,072.21 |
| 12/30/19 | 30148 | Estate of Lee Royalty (Florence Royalty, RPI) | Dividend paid  16.69% on $237,225.67; Claim# 40U; Filed: $237,225.67; Reference: NONE ON POC | 7100-000 | | 39,613.80 | 63,458.41 |
| 12/30/19 | 30149 | Kathryn L. Pry | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 63,458.41 | 0.00 |
| | | | Dividend paid 100.00%          61,497.01 on $61,497.01;  Claim# ; Filed: $61,497.01 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          1,961.40 on $1,961.40;  Claim# ; Filed: $1,961.40 | 2200-000 | | | 0.00 |
| 02/05/20 | 30125 | Estate of Robert Schildman | Dividend paid  16.69% on $4,633.75; Claim# 11; Filed: $4,633.75; Reference: NONE ON POC Stopped: check issued on 12/30/19 | 7100-000 | | -773.78 | 773.78 |
| 02/05/20 | 30150 | Barbara Schildman | Ref # NONE ON POC | 7100-000 | | 773.78 | 0.00 |
| 03/10/20 | 30128 | PowerOne Logistics LLC | Dividend paid  16.69% on $1,230.00; Claim# 14; Filed: $1,230.00; Reference: NONE ON POC Stopped: check issued on 12/30/19 | 7100-000 | | -205.40 | 205.40 |
| 03/10/20 | 30151 | PowerOne Logistics LLC | Ref # NONE ON POC | 7100-000 | | 205.40 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 596,636.30 | 596,636.30 | **$0.00** |
| Less: Bank Transfers | 596,636.30 | 0.00 | |
| **Subtotal** | **0.00** | 596,636.30 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$596,636.30** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 18

| Case Number: | 15-91495-7-AKM | | Trustee: | Kathryn L. Pry (340300) |
| Case Name: | Regal Industries, Inc. | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | ******6935 - Checking Account |
| Taxpayer ID #: | **-***3188 | | Blanket Bond: | $36,644,668.00 (per case limit) |
| Period Ending: | 05/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|
| Net Receipts : | 829,094.66 |
| Plus Gross Adjustments : | 445,880.02 |
| Less Other Noncompensable Items : | 74.45 |
| Net Estate : | $1,274,900.23 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******4866 | 2,037.00 | 13,046.91 | 0.00 |
| Checking # ******4867 | 0.00 | 0.00 | 0.00 |
| Checking # ******4868 | 822,057.66 | 160,311.28 | 0.00 |
| Checking # ******4869 | 0.00 | 286.64 | 0.00 |
| Checking # ******4870 | 0.00 | 0.00 | 0.00 |
| Checking # ******4871 | 5,000.00 | 58,183.36 | 0.00 |
| Checking # ********2270 | 0.00 | 630.17 | 0.00 |
| Checking # ******6935 | 0.00 | 596,636.30 | 0.00 |
| | $829,094.66 | $829,094.66 | $0.00 |

{} Asset reference(s)

Printed: 05/13/2020 10:48 AM    V.15.00